Exhibit 13

DEFENDANT'S
EXHIBIT
52-29
5/1/18
PENGAD 800-631-6989

INTERNET ARCHIVE
WaybackMachine
(/web/)

http://www.webmasteraccess.com:80/participants          Go   NOV (HTTP://WEB...

Presented by
61 captures (/web/*/http://www.webmasteraccess.com:80/participants)       2016 (http
20 Jul 2014 - 1 Oct 2017                                                   About this...

(http://web.archive.org/web/20160112201835/**Webmaster Access Amsterdam 11th**
**Edition**
18th - 21st of September • Double Tree by Hilton

**0** Days left

(http://web.archive.org

Sponsored by

(http://web.archive.org/web/20160112201835/http

**Affiliates Are Free!**

# This Year's Participants

## 2015 Amsterdam Attendees

| Website | Name on Badge | Job title |
|---|---|---|
| 21sextury.com (http://web.archive.org/web/20160112201835/http://21sextury.com/) | Gero | CEO |
| 21sextury.com (http://web.archive.org/web/20160112201835/http://21sextury.com/) | John | Marketing Ma |
| 2hot4fb.com (http://web.archive.org/web/20160112201835/http://2hot4fb.com/) | Steve Lightspeed | OwnerCEO |
| 2provide.eu (http://web.archive.org/web/20160112201835/http://2provide.eu/) | Larry | CEO |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | Alex van Trirum | Marketer |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | Gary Lilley | Marketer |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | Hans van der linden | Marketer |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | humphrey fridt | Marketer |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | maries vredeveld | Marketer |
| 3dninja.nl (http://web.archive.org/web/20160112201835/http://3dninja.nl/) | nikolai leuveld | Marketer |
| 666tube.com (http://web.archive.org/web/20160112201835/http://666tube.com/) | EVM | SEO |
| 6mobile.eu (http://web.archive.org/web/20160112201835/http://6mobile.eu/) | Alberto Rausa | Vice presiden |
| 6mobile.eu (http://web.archive.org/web/20160112201835/http://6mobile.eu/) | Gaetano Gaglio | Founder & Bu Developer |
| 6mobile.eu (http://web.archive.org/web/20160112201835/http://6mobile.eu/) | Gianfranco Arone di Valentino | Founder & Pr |
| 7veils.com (http://web.archive.org/web/20160112201835/http://7veils.com/) | Joe Evans | Logistics Man |
| 7veils.com (http://web.archive.org/web/20160112201835/http://7veils.com/) | Lauren MacEwen | CEO |

INTERNET ARCHIVE **site**

Name on Badge

(/web/)   7veils.com (http://web.archive.org/web/20160112201835/http://7veils.com/)

http://www.webmasteraccess.com:80/participants

Go   NOV (HTTP://WEB...

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 20

| site | Name on Badge | |
|---|---|---|
| 7veils.com (http://web.archive.org/web/20160112201835/http://7veils.com/) | Michael Bryant | Editorial Mana |
| a-tono.com (http://web.archive.org/web/20160112201835/http://a-tono.com/) | Giovanni Basile | Media Optimix |
| | | Manager |
| activewin.co.uk (http://web.archive.org/web/20160112201835/http://activewin.co.uk/) | Michelle Hole | Junior Media |
| activewin.co.uk (http://web.archive.org/web/20160112201835/http://activewin.co.uk/) | Michelle Hole | Junior Media |
| activewin.co.uk (http://web.archive.org/web/20160112201835/http://activewin.co.uk/) | Mark Baker | Head of Medi |
| ad-maven.com (http://web.archive.org/web/20160112201835/http://ad-maven.com/) | Liron | Co-Founder |
| adcombo.com (http://web.archive.org/web/20160112201835/http://adcombo.com/) | Alexander | BD manager |
| adcombo.com (http://web.archive.org/web/20160112201835/http://adcombo.com/) | Alex | BD manager |
| adheroes.nl (http://web.archive.org/web/20160112201835/http://adheroes.nl/) | Brian | Owner |
| adheroes.nl (http://web.archive.org/web/20160112201835/http://adheroes.nl/) | Thijs | Owner |
| adiators.com (http://web.archive.org/web/20160112201835/http://adiators.com/) | Marcell | CEO |
| adiators.com (http://web.archive.org/web/20160112201835/http://adiators.com/) | Philipp | CTO |
| adlover.com (http://web.archive.org/web/20160112201835/http://adlover.com/) | Irem | Owner Co-Fo |
| adlover.com (http://web.archive.org/web/20160112201835/http://adlover.com/) | Onur | Senior Accou |
| | | Manager |
| Adnium.com (http://web.archive.org/web/20160112201835/http://adnium.com/) | Ed | Xxxxxxxx |
| adsapptive.com (http://web.archive.org/web/20160112201835/http://adsapptive.com/) | João Carvalho | Director |
| adsimilis.com (http://web.archive.org/web/20160112201835/http://adsimilis.com/) | Juliet K | Media Buyer |
| adsparkx.com (http://web.archive.org/web/20160112201835/http://adsparkx.com/) | Nipun Taneja | Director |
| adsparkx.com (http://web.archive.org/web/20160112201835/http://adsparkx.com/) | Vipul Taneja | CEO |
| adsterra.com (http://web.archive.org/web/20160112201835/http://adsterra.com/) | Arthur Adsterra | CMO |
| adsterra.com (http://web.archive.org/web/20160112201835/http://adsterra.com/) | Ivan Adsterra | COO |
| adultcentro.com (http://web.archive.org/web/20160112201835/http://adultcentro.com/) | Boris Belitsky | CTO |
| adultcentro.com (http://web.archive.org/web/20160112201835/http://adultcentro.com/) | Stan D'Aman | p1mp |

INTERNET ARCHIVE **site**                                              Name on Badge

| | site | Name on Badge | Position | | | | | |
|---|---|---|---|---|---|---|---|---|
| (/web/) | adultcontent.nl (http://web.archive.org/web/20160112201835/http://adultcontent.nl/) | Vasco | Owner | | | | | |

http://www.webmasteraccess.com:80/participants                                          Go   NOV (HTTP://WEB...

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 3...

| site | Name on Badge | Position |
|---|---|---|
| AdultForce.com (http://web.archive.org/web/20160112201835/http://adultforce.com/) | Graham | Lead Affiliate Representativ |
| AdultForce.com (http://web.archive.org/web/20160112201835/http://adultforce.com/) | Jamie | Lead Media B |
| AdultForce.com (http://web.archive.org/web/20160112201835/http://adultforce.com/) | Ivo | Affiliate Sales |
| AdultForce.com (http://web.archive.org/web/20160112201835/http://adultforce.com/) | Anis | Director of Se Revenue |
| adultsexcontent.com (http://web.archive.org/web/20160112201835/http://adultsexcontent.com/) | Lykos | owner |
| adultsitebroker.com (http://web.archive.org/web/20160112201835/http://adultsitebroker.com/) | Bruce Friedman | Consultant |
| adulttubesubmits.com (http://web.archive.org/web/20160112201835/http://adulttubesubmits.com/) | Belquis | eyecandy |
| adulttubesubmits.com (http://web.archive.org/web/20160112201835/http://adulttubesubmits.com/) | Pornopat | CEO |
| adulttubesubmits.com (http://web.archive.org/web/20160112201835/http://adulttubesubmits.com/) | Kees | CEO |
| advancedhosters.com (http://web.archive.org/web/20160112201835/http://advancedhosters.com/) | Bullet | CEO |
| advancedhosters.com (http://web.archive.org/web/20160112201835/http://advancedhosters.com/) | Dr. Brain | CEO |
| advertstar.net (http://web.archive.org/web/20160112201835/http://advertstar.net/) | Sergei Kuzmitsjov | CEO |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Abbie Bjugstad | Business Dev Manager |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Angelina Franchuk | BD Manager |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Fabrizio Manese | Affiliate mana |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Ivo | Owner |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Der Iwie | Owner |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Mark Nolte | Partner |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Mark Kamminga | Sr Business Development |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Marlou | Affiliate |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Mike Schwalbach | Owner |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Paul Groen | Account Mana |

| site | Name on Badge | Occupation |
|---|---|---|
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Petar Gjosev | Brand and Communication Manager |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Pieter | BD manager |
| advidi.com (http://web.archive.org/web/20160112201835/http://advidi.com/) | Stefan Advidi | Affiliate mana |
| advmaker.net (http://web.archive.org/web/20160112201835/http://advmaker.net/) | Andrei Leenson | CTO |
| adxpansion.com (http://web.archive.org/web/20160112201835/http://adxpansion.com/) | Irina | Account Mana |
| adxpansion.com (http://web.archive.org/web/20160112201835/http://adxpansion.com/) | Rocco | Sales Manage |
| aerotrips.com (http://web.archive.org/web/20160112201835/http://aerotrips.com/) | Konstantin | CEO |
| aerotrips.com (http://web.archive.org/web/20160112201835/http://aerotrips.com/) | Anastasiya | Web-master |
| aff.io (http://web.archive.org/web/20160112201835/http://aff.io/) | Syed | CEO |
| affbeat.com (http://web.archive.org/web/20160112201835/http://affbeat.com/) | Frank S | COO |
| affbeat.com (http://web.archive.org/web/20160112201835/http://affbeat.com/) | Jon C | VP Sales |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | ANTONIO | SALES MANA |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | BRIAN | TRAFFIC AN/ |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | DIANA | SALES MANA |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | ISHAN | SALES MANA |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | JOEY | MANAGING DIRECTOR |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | LAETITIA | SALES MANA |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | LAURENT | CEO |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | MANUEL | SALES MANA |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | MATTHIEU | HEAD OF PR |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | SARAH | PROJECT M/ |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | THIBAULT | PRODUCT M. |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | WILLIAM | PRODUCT M. |

INTERNET ARCHIVE
WaybackMachine
(web/)
http://www.webmasteraccess.com:80/participants
61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2016

| site | Name on Badge | Country... |
|---|---|---|
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | Mathieu L | Tech |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | Security Mike | Security |
| affil4you.com (http://web.archive.org/web/20160112201835/http://affil4you.com/) | Security Harold | Security |
| affiliate.com (http://web.archive.org/web/20160112201835/http://affiliate.com/) | Yuriy M. | affiliate |
| affimobiz.com (http://web.archive.org/web/20160112201835/http://affimobiz.com/) | DORIAN AFFIMOBIZ | CTO |
| affimobiz.com (http://web.archive.org/web/20160112201835/http://affimobiz.com/) | RUDY AFFIMOBIZ | Chief Revenu |
| alexz-traffic.com (http://web.archive.org/web/20160112201835/http://alexz-traffic.com/) | AlexZ | CEO |
| Allround-media.nl (http://web.archive.org/web/20160112201835/http://allround-media.nl/) | John | Marketeer |
| amaproduction.com (http://web.archive.org/web/20160112201835/http://amaproduction.com/) | joe loughlin | production |
| AmazingContent.com (http://web.archive.org/web/20160112201835/http://amazingcontent.com/) | MaDalton | CEO |
| AMTECHNETWORKS.COM (http://web.archive.org/web/20160112201835/http://amtechnetworks.com/) | Ankur Mittal | FOUNDER |
| AMTECHNETWORKS.COM (http://web.archive.org/web/20160112201835/http://amtechnetworks.com/) | Rahul Garg | Partner |
| anexia-it.com (http://web.archive.org/web/20160112201835/http://anexia-it.com/) | Stephan Bock | Head of Sales |
| app.nl (http://web.archive.org/web/20160112201835/http://app.nl/) | Bastiaan Mol | Development |
| app.nl (http://web.archive.org/web/20160112201835/http://app.nl/) | Niek van Alphen | Owner |
| app.nl (http://web.archive.org/web/20160112201835/http://app.nl/) | Roy van Alphen | Mediabuyer D |
| arguspayments.com (http://web.archive.org/web/20160112201835/http://arguspayments.com/) | Conal Cunningham | General Mana |
| asdasdasdasd.com (http://web.archive.org/web/20160112201835/http://asdasdasdasd.com/) | Joe Hajj | affiliate |
| atmsysinc.com (http://web.archive.org/web/20160112201835/http://atmsysinc.com/) | Fred | El Jefe |
| AuroraGlobal.com (http://web.archive.org/web/20160112201835/http://auroraglobal.com/) | Igor Komarenko | CMO |
| AuroraGlobal.com (http://web.archive.org/web/20160112201835/http://auroraglobal.com/) | Max | adviser |
| AuroraGlobal.com (http://web.archive.org/web/20160112201835/http://auroraglobal.com/) | Mike Loewe | Marketer |
| AuroraGlobal.com (http://web.archive.org/web/20160112201835/http://auroraglobal.com/) | Roman Malichenko | COO |

Webmaster Access 2015

| site | Name on Badge | Position |
|------|---------------|----------|
| avenue-videox.com (http://web.archive.org/web/20160112201835/http://avenue-videox.com/) | Lisou | na |
| avenue-videox.com (http://web.archive.org/web/20160112201835/http://avenue-videox.com/) | Stefan C | CEO |
| avn.com (http://web.archive.org/web/20160112201835/http://avn.com/) | Tony | CEO |
| avn.com (http://web.archive.org/web/20160112201835/http://avn.com/) | Tina | Sales Manager |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | JMK - Jean-Marie | Director of Bu Development |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | ALBERTO AWEmpire | AFFILIATE M. |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Bence AWEmpire | Affiliate Mana |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Lars Mogensen | Affiliate Mana |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Maxime | Marketing Adv |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Valentin | Lead Media B |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Valentin | Popunder Pim |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Karoly Papp | CEO |
| awempire.com (http://web.archive.org/web/20160112201835/http://awempire.com/) | Valentin | Lead Media B |
| awnews.com (http://web.archive.org/web/20160112201835/http://awnews.com/) | Alexandra | PR |
| awnews.com (http://web.archive.org/web/20160112201835/http://awnews.com/) | EVE | PR |
| awsummit.com (http://web.archive.org/web/20160112201835/http://awsummit.com/) | Alexiss | Event Manage |
| awsummit.com (http://web.archive.org/web/20160112201835/http://awsummit.com/) | Ana | Event PR |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Asad Ahmed | Designer |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Ben Pritchard | Developer |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Bruce Cat | CEO |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Bruce Valentine | CEO |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Mike Lord | Coder |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Nazeli Ghukayan | CEO |

| site | Name on Badge | |
|---|---|---|
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Vlad Dimitrov | Facebook Ma |
| ayoodan.com (http://web.archive.org/web/20160112201835/http://ayoodan.com/) | Yan Turin | Project Mana |
| b2billing.com (http://web.archive.org/web/20160112201835/http://b2billing.com/) | Paolo Viero | VP Business Development |
| baboob.com (http://web.archive.org/web/20160112201835/http://baboob.com/) | Ruben | CEO |
| beeg.com (http://web.archive.org/web/20160112201835/http://beeg.com/) | Henry Dox | Cleaner |
| beeg.com (http://web.archive.org/web/20160112201835/http://beeg.com/) | Anton Kuznetsov | Cleaner |
| bidmath.com (http://web.archive.org/web/20160112201835/http://bidmath.com/) | Nathan | Media buyer |
| bidmath.com (http://web.archive.org/web/20160112201835/http://bidmath.com/) | George | Media buyer |
| bidmath.com (http://web.archive.org/web/20160112201835/http://bidmath.com/) | Bart Bidmath | Media Buyer |
| bidmath.com (http://web.archive.org/web/20160112201835/http://bidmath.com/) | Andre | Online Market |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Ulises Cantero R | Account Mana |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Eric Raventos | Affiliate Mana |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Marcos Cuesta | Head of affilia |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Roger Affiliate Manager | Affiliate Mana |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Jordi Tamargo | co-CEO |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | Enric Billy | Head of Digit |
| billymob.com (http://web.archive.org/web/20160112201835/http://billymob.com/) | David | CEO |
| birdybooster.com (http://web.archive.org/web/20160112201835/http://birdybooster.com/) | ZÃ© | Social Media |
| birdybooster.com (http://web.archive.org/web/20160112201835/http://birdybooster.com/) | noska | Social Media |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Adriana | Marketing Din |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Carmen | Managing Dir |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Cosmin | Campaign Ma |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Gian Carlo | Managing Par |

INTERNET ARCHIVE **site** | | Name on Badge | (contact)

http://www.webmasteraccess.org/web/[20160112201835]/http://bitterstrawberry.com/)

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2016

| site | Name on Badge | |
|---|---|---|
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Honour | Senior Affiliate Manager |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Manuel | Media Buyer |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Ricky | Senior Affiliate Manager |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Tommy | Senior Affiliate Manager |
| BitterStrawberry.com (http://web.archive.org/web/20160112201835/http://bitterstrawberry.com/) | Karim | Business Con |
| black6adv.com (http://web.archive.org/web/20160112201835/http://black6adv.com/) | Boris Pelliccioni | ceo |
| black6adv.com (http://web.archive.org/web/20160112201835/http://black6adv.com/) | Christian Olivieri | Chief Technic |
| black6adv.com (http://web.archive.org/web/20160112201835/http://black6adv.com/) | Francesco Montanari | Technical Dep |
| blazingbucks.com (http://web.archive.org/web/20160112201835/http://blazingbucks.com/) | Jeremy | Product Speci |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Michael | Affiliate Mana |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Vlad | CEO |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Alex | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Sergei | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Ivan | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Katy | Affiliate Mana |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Denis | Affiliate Mana |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Leo | Model Manag |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Phil | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Emily | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Lily | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Candy | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Lucy | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Chelsey | - |

| site | Name on Badge | Position |
|------|---------------|----------|
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Cherie | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Cindy | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Daisy | - |
| bongacash.com (http://web.archive.org/web/20160112201835/http://bongacash.com/) | Rachel | - |
| brandnames.com (http://web.archive.org/web/20160112201835/http://brandnames.com/) | Dmitry | CEO |
| BravoMediaGroup.com (http://web.archive.org/web/20160112201835/http://bravomediagroup.com/) | Alex Sim | Managing Dir |
| brightfew.com (http://web.archive.org/web/20160112201835/http://brightfew.com/) | Ben Dover | Vice Presiden |
| brokerbabe.com (http://web.archive.org/web/20160112201835/http://brokerbabe.com/) | Ella | Partner integr research man |
| brokerbabe.com (http://web.archive.org/web/20160112201835/http://brokerbabe.com/) | Iuliana | Sales & Relat Manager |
| brokerbabe.com (http://web.archive.org/web/20160112201835/http://brokerbabe.com/) | Reto | CEO Partner |
| brokerbabe.com (http://web.archive.org/web/20160112201835/http://brokerbabe.com/) | Stefan | Director of Ma Sales |
| busybeeblog.com (http://web.archive.org/web/20160112201835/http://busybeeblog.com/) | MP | Marketer |
| byssservices.com (http://web.archive.org/web/20160112201835/http://byssservices.com/) | Thomas Kothuis | CEO |
| callisto-online.com (http://web.archive.org/web/20160112201835/http://callisto-online.com/) | Nick | Affiliate |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | Chad | CEO |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | David | VP |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | Kevin | Director |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | Shaft | Sales |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | Uwe | Regional Dire GermanyAust |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | marc lepoutre | marketing ma europe |
| cam4.com (http://web.archive.org/web/20160112201835/http://cam4.com/) | marc lepoutre | marketing ma europe |
| CAMBUILDER.COM (http://web.archive.org/web/20160112201835/http://cambuilder.com/) | YUVAL-STREAMATE | COO |
| camchoice.com (http://web.archive.org/web/20160112201835/http://camchoice.com/) | Sven | Owner |

| site | Name on Badge | Current title |
|------|---------------|---------------|
| camchoice.com (http://web.archive.org/web/20160112201835/http://camchoice.com/) | Lennart | Salesmanage |
| campartner.com (http://web.archive.org/web/20160112201835/http://campartner.com/) | Renato Lima | Sales |
| camplace.com (http://web.archive.org/web/20160112201835/http://camplace.com/) | Adam Scheuer | Affiliate Mana |
| camplace.com (http://web.archive.org/web/20160112201835/http://camplace.com/) | Adam Viktor | Head of Medi: |
| camspower.com (http://web.archive.org/web/20160112201835/http://camspower.com/) | ANTOINE | Sales & Mark |
| camspower.com (http://web.archive.org/web/20160112201835/http://camspower.com/) | DOUGLAS | Webcam Unit |
| camspower.com (http://web.archive.org/web/20160112201835/http://camspower.com/) | JEREMIE | Mediabuyer |
| camspower.com (http://web.archive.org/web/20160112201835/http://camspower.com/) | RUTGE | Affiliate Mana |
| Cash.ffn.com (http://web.archive.org/web/20160112201835/http://cash.ffn.com/) | David Thompson | Affiliate |
| Cash4Members.com MyDirtyHobby.com (http://web.archive.org/web/20160112201835/http://cash4members.commydirtyhobby.com/) | Sergiu | Managing Dir |
| Cash4Members.com MyDirtyHobby.com (http://web.archive.org/web/20160112201835/http://cash4members.commydirtyhobby.com/) | Sebastien | Director Of Bu Development |
| Cash4Members.com MyDirtyHobby.com (http://web.archive.org/web/20160112201835/http://cash4members.commydirtyhobby.com/) | Eddy | CEO Europe |
| Cashpartners.eu (http://web.archive.org/web/20160112201835/http://cashpartners.eu/) | Sander Blom | Webmaster |
| Cashpartners.eu (http://web.archive.org/web/20160112201835/http://cashpartners.eu/) | Rienk Jagersma | Tech- webma |
| Cashpartners.eu (http://web.archive.org/web/20160112201835/http://cashpartners.eu/) | Christina | Promoter |
| Cashpartners.eu (http://web.archive.org/web/20160112201835/http://cashpartners.eu/) | Arenda van den Belt | Promoter |
| Catherinetayler.com (http://web.archive.org/web/20160112201835/http://catherinetayler.com/) | Catherine Tayler | Owner |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Gary | Managing Vic President, Sal |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Jeff | Sales Executi |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Laurie | VP, Marketing |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Paul | Sales Executi |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Rob | Executive Ass |
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Ron | CEO |

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2

| site | Name on Badge | Position |
|---|---|---|
| ccbill.com (http://web.archive.org/web/20160112201835/http://ccbill.com/) | Steve | Sales Executi |
| cdn77.com (http://web.archive.org/web/20160112201835/http://cdn77.com/) | Jjay | Head of Key Partnerships |
| cdn77.com (http://web.archive.org/web/20160112201835/http://cdn77.com/) | Olga | Head of Sales |
| cellsius.nl (http://web.archive.org/web/20160112201835/http://cellsius.nl/) | Jouri Jalving | CEO |
| centrobill.com (http://web.archive.org/web/20160112201835/http://centrobill.com/) | Andrew Cares | COO |
| chargebackhelp.com (http://web.archive.org/web/20160112201835/http://chargebackhelp.com/) | Laurel Hertz | Owner |
| chargebackhelp.com (http://web.archive.org/web/20160112201835/http://chargebackhelp.com/) | Raja | Owner |
| chargebackhelp.com (http://web.archive.org/web/20160112201835/http://chargebackhelp.com/) | Raja | Owner |
| cheapflights.com (http://web.archive.org/web/20160112201835/http://cheapflights.com/) | Jim Banks | PPC |
| cheekydevil.com (http://web.archive.org/web/20160112201835/http://cheekydevil.com/) | Linda van Liempt | Business unit dating |
| cheekydevil.com (http://web.archive.org/web/20160112201835/http://cheekydevil.com/) | Raymond Kokken | CEO |
| classmodels.com (http://web.archive.org/web/20160112201835/http://classmodels.com/) | Paul M. | CEO |
| clickadu.com (http://web.archive.org/web/20160112201835/http://clickadu.com/) | Slava | CEO |
| clickadu.com (http://web.archive.org/web/20160112201835/http://clickadu.com/) | Alex F | Media Seller |
| clickadu.com (http://web.archive.org/web/20160112201835/http://clickadu.com/) | Dmitry | VP Business Development |
| clickadu.com (http://web.archive.org/web/20160112201835/http://clickadu.com/) | Jason Hall | Senior Media |
| clickadu.com (http://web.archive.org/web/20160112201835/http://clickadu.com/) | Igor | Adviser |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Alex | Head of Busir Development |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Alice | VP of Sales |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Dmitry | CEO |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Taras | General Mana |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Zoran | Publisher Mar |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Karen | Sales Manage |

http://www.webmasteraccess.com:80/participants

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2016

| site | Name on Badge | |
|---|---|---|
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Dmitry | Head of media |
| clickdealer.com (http://web.archive.org/web/20160112201835/http://clickdealer.com/) | Suzana | Publisher Man |
| Clickhunter.com (http://web.archive.org/web/20160112201835/http://clickhunter.com/) | AlexM | CEO |
| clickhunter.com (http://web.archive.org/web/20160112201835/http://clickhunter.com/) | Alex Kudinov | President |
| clicksyndicate.com (http://web.archive.org/web/20160112201835/http://clicksyndicate.com/) | Case Gilbreath | Sr. Affiliate Ma |
| clicksyndicate.com (http://web.archive.org/web/20160112201835/http://clicksyndicate.com/) | Matt Konig | Vice Presiden |
| clips4sale.com (http://web.archive.org/web/20160112201835/http://clips4sale.com/) | Dariusz - Clips4Sale.com | GM |
| clips4sale.com (http://web.archive.org/web/20160112201835/http://clips4sale.com/) | Neil - Clips4Sale.com | CEO |
| clownnoni.nl (http://web.archive.org/web/20160112201835/http://clownnoni.nl/) | Michel Beugelsdijk | Marketing |
| commercegate.com (http://web.archive.org/web/20160112201835/http://commercegate.com/) | Chris | Sales Manage |
| commercegate.com (http://web.archive.org/web/20160112201835/http://commercegate.com/) | CommerceGate SL | CommerceGa |
| commercegate.com (http://web.archive.org/web/20160112201835/http://commercegate.com/) | Evgen | CEO |
| commercegate.com (http://web.archive.org/web/20160112201835/http://commercegate.com/) | Sarai | Sales Manage |
| commercegate.com (http://web.archive.org/web/20160112201835/http://commercegate.com/) | Vlad | Sales Manage |
| connected.co (http://web.archive.org/web/20160112201835/http://connected.co/) | Benjamin Bayr | Processing Pa |
| connected.co (http://web.archive.org/web/20160112201835/http://connected.co/) | Greg Anders | Processing Pa |
| connected.co (http://web.archive.org/web/20160112201835/http://connected.co/) | JW Epply | SVP |
| cookiejarcrew.com (http://web.archive.org/web/20160112201835/http://cookiejarcrew.com/) | PaulAshworth | business deve |
| cookiejarcrew.com (http://web.archive.org/web/20160112201835/http://cookiejarcrew.com/) | Jolene | VP Marketing |
| cosmik-ltd.com (http://web.archive.org/web/20160112201835/http://cosmik-ltd.com/) | James McAteer | Director |
| cougars-de-france.com (http://web.archive.org/web/20160112201835/http://cougars-de-france.com/) | Romain Plagnard | Webmaster |
| cougars.xxx (http://web.archive.org/web/20160112201835/http://cougars.xxx/) | charles macgregor | director |
| cpamatica.com (http://web.archive.org/web/20160112201835/http://cpamatica.com/) | Evgeniy Prima | CEO |

WebMasterAccess 2015

| site | Name on Badge | [title] |
|------|---------------|---------|
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Francis Jobin | Media Buy Dir |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Maxime Bergeron | Sales Manager |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Nicolas Chretien | CEO |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Thierry Bouchard | Business Dev |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Vincent Frechette | VP Sales |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Claudia Martel | Executive Ass |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Guillaume Frechette | CFO |
| crakmedia.com (http://web.archive.org/web/20160112201835/http://crakmedia.com/) | Gianfranco Salerno | Legal Consult |
| credorax.com (http://web.archive.org/web/20160112201835/http://credorax.com/) | Geert van Maarsseveen | Senior Sales |
| credorax.com (http://web.archive.org/web/20160112201835/http://credorax.com/) | Sveta Bulshtein | Senior Sales Manager |
| cumlouder.com (http://web.archive.org/web/20160112201835/http://cumlouder.com/) | Azahara | Business Dev |
| cumlouder.com (http://web.archive.org/web/20160112201835/http://cumlouder.com/) | Chavi | CTO |
| cumlouder.com (http://web.archive.org/web/20160112201835/http://cumlouder.com/) | Lujan | Business Dev |
| cumlouder.com (http://web.archive.org/web/20160112201835/http://cumlouder.com/) | Borja Mera | CEO |
| cumlouder.com (http://web.archive.org/web/20160112201835/http://cumlouder.com/) | Santiago Menendez | Head of Mone |
| cyber-net.co.il (http://web.archive.org/web/20160112201835/http://cyber-net.co.il/) | Gil Kenigshtein | CFO |
| cyber-net.co.il (http://web.archive.org/web/20160112201835/http://cyber-net.co.il/) | Shahar S. | Marketing Ma |
| dateprofits.com (http://web.archive.org/web/20160112201835/http://dateprofits.com/) | Andy-DateProfits | Network Mana |
| dateprofits.com (http://web.archive.org/web/20160112201835/http://dateprofits.com/) | Marty-DateProfits | Media Buyer & Advertising |
| dateyard.com (http://web.archive.org/web/20160112201835/http://dateyard.com/) | Tihomir | |
| dating2015.info (http://web.archive.org/web/20160112201835/http://dating2015.info/) | Nick | CEO |
| DatingCash.eu (http://web.archive.org/web/20160112201835/http://datingcash.eu/) | Bram | CMO |
| datingcash.eu (http://web.archive.org/web/20160112201835/http://datingcash.eu/) | Roald de Boer | CEO |

| site | Name on Badge | |
|---|---|---|
| datingcash.eu (http://web.archive.org/web/20160112201835/http://datingcash.eu/) | Ruben | Managing Op |
| datingcash.eu (http://web.archive.org/web/20160112201835/http://datingcash.eu/) | Maxime | Model |
| datingcash.eu (http://web.archive.org/web/20160112201835/http://datingcash.eu/) | April | Model |
| datingfactory.com (http://web.archive.org/web/20160112201835/http://datingfactory.com/) | Jenn | VP of Sales a Marketing |
| datingfactory.com (http://web.archive.org/web/20160112201835/http://datingfactory.com/) | Anni | Account Mana |
| datingfactory.com (http://web.archive.org/web/20160112201835/http://datingfactory.com/) | Nick | WLD Manage |
| datinggold.com (http://web.archive.org/web/20160112201835/http://datinggold.com/) | Allan Henning | CEO |
| datinggold.com (http://web.archive.org/web/20160112201835/http://datinggold.com/) | Fabian Jansen | Affiliate Mana |
| datingsites.nl (http://web.archive.org/web/20160112201835/http://datingsites.nl/) | Olaf van de Ven | Affiliate |
| datingsites.nl (http://web.archive.org/web/20160112201835/http://datingsites.nl/) | Michel van der Sterren | Owner |
| datingvault.com (http://web.archive.org/web/20160112201835/http://datingvault.com/) | Daniel | President |
| datingvault.com (http://web.archive.org/web/20160112201835/http://datingvault.com/) | Dean | Marketing |
| datingwebsites.nl (http://web.archive.org/web/20160112201835/http://datingwebsites.nl/) | Rutger | Owner |
| designit.sr (http://web.archive.org/web/20160112201835/http://designit.sr/) | Soemirno Kartosoewito | Sr Developer |
| dialog-entertainment.com (http://web.archive.org/web/20160112201835/http://dialog-entertainment.com/) | Annette | Media Buyer |
| dialog-entertainment.com (http://web.archive.org/web/20160112201835/http://dialog-entertainment.com/) | Chriss | Media Buyer |
| dialog-entertainment.com (http://web.archive.org/web/20160112201835/http://dialog-entertainment.com/) | Christian | Media Buyer |
| dialog-entertainment.com (http://web.archive.org/web/20160112201835/http://dialog-entertainment.com/) | Isa | Media Buyer |
| digitalperformance.de (http://web.archive.org/web/20160112201835/http://digitalperformance.de/) | Daniel Lamoncha | Head of Mobil |
| digitalperformance.de (http://web.archive.org/web/20160112201835/http://digitalperformance.de/) | Laura Mazza | Sales Manage |
| digitalperformance.de (http://web.archive.org/web/20160112201835/http://digitalperformance.de/) | Uwe Schütze | Head of Medi |
| digitalperformance.de (http://web.archive.org/web/20160112201835/http://digitalperformance.de/) | Brendan Reddan | Media Design |
| digitalperformance.de (http://web.archive.org/web/20160112201835/http://digitalperformance.de/) | Bojan Ninic | Head of Sales |

INTERNET ARCHIVE site
WaybackMachine

(/web/)
digitalvirgo.com (http://web.archive.org/web/20160112201835/http://digitalvirgo.com/)
http://www.webmasteraccess.com:80/participants

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2020

| site | Name on Badge | |
|---|---|---|
| digitalvirgo.com (http://web.archive.org/web/20160112201835/http://digitalvirgo.com/) | Adrian | Business Dev Manager |
| digitalvirgo.com (http://web.archive.org/web/20160112201835/http://digitalvirgo.com/) | MAXIME SULTAN | Sales Manager |
| Dimoco (http://web.archive.org/web/20160112201835/http://dimoco/) | martin | |
| Dimoco (http://web.archive.org/web/20160112201835/http://dimoco/) | Thor | |
| disgruntledmedia (http://web.archive.org/web/20160112201835/http://disgruntledmedia.com/) | AJ Durden | Traffic Develo |
| dontevenreply.com (http://web.archive.org/web/20160112201835/http://dontevenreply.com/) | Jan | Chief Crossfit |
| dontevenreply.com (http://web.archive.org/web/20160112201835/http://dontevenreply.com/) | Ab | Chief Burpee |
| doublesmart.nl (http://web.archive.org/web/20160112201835/http://doublesmart.nl/) | Rick Zuidbroek | Marketer |
| dragonelitedevelopment.com (http://web.archive.org/web/20160112201835/http://dragonelitedevelopment.com/) | Reuben | CEO / Media |
| dropkickmedia.com (http://web.archive.org/web/20160112201835/http://dropkickmedia.com/) | PHIL | CEO |
| dticash.com (http://web.archive.org/web/20160112201835/http://dticash.com/) | Paul K | Director of Ma |
| dutchroxy.com (http://web.archive.org/web/20160112201835/http://dutchroxy.com/) | Roxy | Dir |
| dutchroxy.com (http://web.archive.org/web/20160112201835/http://dutchroxy.com/) | Sonja | Dir |
| dyn.com (http://web.archive.org/web/20160112201835/http://dyn.com/) | Leah Jordan | Senior Accoun Manager |
| ebased.nl (http://web.archive.org/web/20160112201835/http://ebased.nl/) | Jeroen Schippers | Marketing & S |
| ebased.nl (http://web.archive.org/web/20160112201835/http://ebased.nl/) | Nick van der Leeuw | Marketing & S |
| ecardon.com (http://web.archive.org/web/20160112201835/http://ecardon.com/) | Patrick | CEO |
| elenapetkova.com (http://web.archive.org/web/20160112201835/http://elenapetkova.com/) | Elena Petkova | Model |
| elobby.co.il (http://web.archive.org/web/20160112201835/http://elobby.co.il/) | Yonathan Livne | CEO |
| elobby.co.il (http://web.archive.org/web/20160112201835/http://elobby.co.il/) | Nadav Almekayes | CEO |
| EmailNation.nl (http://web.archive.org/web/20160112201835/http://emailnation.nl/) | Dave Sneekes | fsdfsdfsdf |
| emerchantpay.com (http://web.archive.org/web/20160112201835/http://emerchantpay.com/) | Svetlio Todorov | Deputy Manag Director |
| empiregonline.com (http://web.archive.org/web/20160112201835/http://empiregonline.com/) | NEVENA PETROVA | Affiliate Mana |

INTERNET ARCHIVE **site**
**WayBackMachine**
(/web)
http://www.webmasteraccess.com:80/participants
61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2017

| site | Name on Badge | Position |
|---|---|---|
| engagers.nl (http://web.archive.org/web/20160112201835/http://engagers.nl/) | Barry | CTO |
| engagers.nl (http://web.archive.org/web/20160112201835/http://engagers.nl/) | Pascal | Business Dev Manager |
| epic.com.bo (http://web.archive.org/web/20160112201835/http://epic.com.bo/) | Marcus | Business Part |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Alban | Sales |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Bas | Sales |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Cleuma | Sales |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Cristian | Sales |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Franziska | Marketing |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Jan | CEO |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Marcel | Sales Manage |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Oksana | Sales |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Ralph | Sales Manage |
| ero-advertising.com (http://web.archive.org/web/20160112201835/http://ero-advertising.com/) | Sarah | Sales |
| erotikgeschichten.mobi (http://web.archive.org/web/20160112201835/http://erotikgeschichten.mobi/) | Mathias Stoppe | Screen Direct |
| erotikgeschichten.mobi (http://web.archive.org/web/20160112201835/http://erotikgeschichten.mobi/) | Sascha G. Kramer | CMO |
| erotikgeschichten.mobi (http://web.archive.org/web/20160112201835/http://erotikgeschichten.mobi/) | Tanja Becker | Camera Assis |
| ethoca.com (http://web.archive.org/web/20160112201835/http://ethoca.com/) | Kristjan Gjura | Sales |
| etology.com (http://web.archive.org/web/20160112201835/http://etology.com/) | C H R I S | Sales Director |
| etology.com (http://web.archive.org/web/20160112201835/http://etology.com/) | Bako | CEO |
| etology.com (http://web.archive.org/web/20160112201835/http://etology.com/) | Sonia | Operations |
| etology.com (http://web.archive.org/web/20160112201835/http://etology.com/) | Chris | Vice Presiden |
| europaymentgroup.com (http://web.archive.org/web/20160112201835/http://europaymentgroup.com/) | Carine | Payment |
| eurorevenue.com (http://web.archive.org/web/20160112201835/http://eurorevenue.com/) | Nadya | Head of Sales Marketing |

| site | Name on Badge | |
|------|---------------|---|
| eurowebtainment.com (http://web.archive.org/web/20160112201835/http://eurowebtainment.com/) | Cristina EWT | Sales manager |
| eurowebtainment.com (http://web.archive.org/web/20160112201835/http://eurowebtainment.com/) | Penelope EWT | Sales manager |
| evenview.com (http://web.archive.org/web/20160112201835/http://evenview.com/) | 1 | Chief |
| evoplay.com (http://web.archive.org/web/20160112201835/http://evoplay.com/) | Max Krippa | Founder |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Eric | Chief Evoswit |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Emile | Chief Animal |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Rene | Chief Renos |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Patrick | Chief Kite |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Kaspar | Chief Kast |
| evoswitch.com (http://web.archive.org/web/20160112201835/http://evoswitch.com/) | Olaf | Chief E-stop |
| exoclick.com (http://web.archive.org/web/20160112201835/http://exoclick.com/) | Benja Fonzé | CEO |
| exoclick.com (http://web.archive.org/web/20160112201835/http://exoclick.com/) | Egle Padilla | Advertiser Acc Manager |
| exoclick.com (http://web.archive.org/web/20160112201835/http://exoclick.com/) | Lee Robinson | Senior Publist Manager |
| exoclick.com (http://web.archive.org/web/20160112201835/http://exoclick.com/) | Oliwia Kaluzynska | Advertiser Acc Manager |
| exoclick.com (http://web.archive.org/web/20160112201835/http://exoclick.com/) | Richard Cottrell | Global Sales |
| fabrily.com (http://web.archive.org/web/20160112201835/http://fabrily.com/) | Craig Roberts | Marketing Dir |
| fbdmedia.com (http://web.archive.org/web/20160112201835/http://fbdmedia.com/) | Neil from FBD Media | CEO |
| femdomfriend.com (http://web.archive.org/web/20160112201835/http://femdomfriend.com/) | Josh P | femdomfriend |
| fenix-marketing.com (http://web.archive.org/web/20160112201835/http://fenix-marketing.com/) | Petra Milam | Owner |
| fetishshop.com (http://web.archive.org/web/20160112201835/http://fetishshop.com/) | Chloe Fetishshop | Webmaster |
| fetishshop.com (http://web.archive.org/web/20160112201835/http://fetishshop.com/) | Nadine Fetishshop | Affiliate Mana |
| ffm-online.com (http://web.archive.org/web/20160112201835/http://ffm-online.com/) | Rohit | Sales |
| ffm-online.com (http://web.archive.org/web/20160112201835/http://ffm-online.com/) | SVEN | co-owner |

| INTERNET ARCHIVE site | Name on Badge | Position |
|---|---|---|
| FFN.com (http://web.archive.org/web/20160112201835/http://ffn.com/) | Jason Anderson | Business Acc Manager |
| FFN.com (http://web.archive.org/web/20160112201835/http://ffn.com/) | Kalyn Sanders | Business Dev Manager |
| FFN.com (http://web.archive.org/web/20160112201835/http://ffn.com/) | Kristell Perez | Director of Aff Marketing |
| FFN.com (http://web.archive.org/web/20160112201835/http://ffn.com/) | Sasa Masic | Affiliate Mana |
| FFN.com (http://web.archive.org/web/20160112201835/http://ffn.com/) | Scott Thompson | Director of Pro Marketing |
| fidufield (http://web.archive.org/web/20160112201835/http://fidufield.com/) | Vasilis | CEO |
| first-telecom.de (http://web.archive.org/web/20160112201835/http://first-telecom.de/) | Christian | Key Account I & Business Developemen |
| first-telecom.de (http://web.archive.org/web/20160112201835/http://first-telecom.de/) | Roland | Head of Sales Business Dev |
| firstmobilecash.com (http://web.archive.org/web/20160112201835/http://firstmobilecash.com/) | Nicholas | VP of Sales |
| firstmobilecash.com (http://web.archive.org/web/20160112201835/http://firstmobilecash.com/) | Rene | President |
| firstmobilecash.com (http://web.archive.org/web/20160112201835/http://firstmobilecash.com/) | Shelby | Affiliate Mana |
| Fleshlight.clm (http://web.archive.org/web/20160112201835/http://fleshlight.clm/) | Jamie Dolce | Assistant |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | David Ashley | Cheif Technol Officer |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Andrew Rapley | VP of Digital S |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Blake Krohn | Lead Develop |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Juan Ziena | Director of Fle International, |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | SteveShubin | CEO |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Jacob Patterson | Senor Develo |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Karina | Promotions |
| fleshlight.com (http://web.archive.org/web/20160112201835/http://fleshlight.com/) | Crystal | Promotions |
| flexilady.com (http://web.archive.org/web/20160112201835/http://flexilady.com/) | Flexilady | Artist |
| flirt4free.com (http://web.archive.org/web/20160112201835/http://flirt4free.com/) | Edward | Media Buyer |
| flirt4free.com (http://web.archive.org/web/20160112201835/http://flirt4free.com/) | Jasmine | Business Dev Liaison |

| site | Name on Badge | |
|---|---|---|
| flirt4free.com (http://web.archive.org/web/20160112201835/http://flirt4free.com/) | Jeff | Director of Business Development |
| flirt4free.com (http://web.archive.org/web/20160112201835/http://flirt4free.com/) | Kevin Saeko | Affiliate BizDev Manager |
| freeones.com (http://web.archive.org/web/20160112201835/http://freeones.com/) | Regina - FreeOnes | Content manager |
| fuckfaction.com (http://web.archive.org/web/20160112201835/http://fuckfaction.com/) | The Rod | Founder |
| gadogadomobile.com (http://web.archive.org/web/20160112201835/http://gadogadomobile.com/) | MT | Managing Director |
| gamify-now.de (http://web.archive.org/web/20160112201835/http://gamify-now.de/) | Benjamin Fockersperger | Business Dev |
| gammae.com (http://web.archive.org/web/20160112201835/http://gammae.com/) | Gamma Joel | Dir of Sales |
| gammae.com (http://web.archive.org/web/20160112201835/http://gammae.com/) | Kristina (Tina) GammaE | sr account manager |
| gelbooru.com (http://web.archive.org/web/20160112201835/http://gelbooru.com/) | Lozer T. User | CEO |
| gentechpartners.comen (http://web.archive.org/web/20160112201835/http://gentechpartners.comen/) | Max Shtepa | Director |
| gfy.com (http://web.archive.org/web/20160112201835/http://gfy.com/) | Eric | Admin |
| gfy.com (http://web.archive.org/web/20160112201835/http://gfy.com/) | Roy | VP |
| ggn.nl (http://web.archive.org/web/20160112201835/http://ggn.nl/) | Paul Ikink | Head of Sales |
| girlislive.com (http://web.archive.org/web/20160112201835/http://girlislive.com/) | eyan | marketing |
| glispa.com (http://web.archive.org/web/20160112201835/http://glispa.com/) | Bryce | Business Dev Manager |
| glispa.com (http://web.archive.org/web/20160112201835/http://glispa.com/) | Nancy | General Manager glispa North A |
| globalmediaforce.com (http://web.archive.org/web/20160112201835/http://globalmediaforce.com/) | Elad Oren | CMO |
| globalpersonalsmedia.com (http://web.archive.org/web/20160112201835/http://globalpersonalsmedia.com/) | Abe Smilowitz-CMO | CMO |
| globalpersonalsmedia.com (http://web.archive.org/web/20160112201835/http://globalpersonalsmedia.com/) | Blake Asbury | Sales |
| globalpersonalsmedia.com (http://web.archive.org/web/20160112201835/http://globalpersonalsmedia.com/) | Igor Shevchenko | Sales |
| globalpersonalsmedia.com (http://web.archive.org/web/20160112201835/http://globalpersonalsmedia.com/) | Cal Chan | Sales |
| globalpersonalsmedia.com (http://web.archive.org/web/20160112201835/http://globalpersonalsmedia.com/) | Robyn Bernstein-Affiliate Manager | Affiliate Manager |
| goldkiwimedia.com (http://web.archive.org/web/20160112201835/http://goldkiwimedia.com/) | Holm Erdmann | CEO Goldkiwi |

INTERNET ARCHIVE
WaybackMachine
(/web/)
http://www.webmasteraccess.com:80/participants
61 captures (/web/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2018

INTERNET ARCHIVE **site**

| site | Name on Badge | Function |
|------|---------------|----------|
| goldkiwimedia.com (http://web.archive.org/web/20160112201835/http://goldkiwimedia.com/) | Michael Petrovic | Mobile Market Sales Manage |
| goldkiwimedia.com (http://web.archive.org/web/20160112201835/http://goldkiwimedia.com/) | Mustafa Karragac | Mobile Market Sales Manage |
| gomobbi.com (http://web.archive.org/web/20160112201835/http://gomobbi.com/) | Paulo Fradinho | Head of Media |
| gomobbi.com (http://web.archive.org/web/20160112201835/http://gomobbi.com/) | Rui Marcelino | CEO |
| gomobbi.com (http://web.archive.org/web/20160112201835/http://gomobbi.com/) | Samuel Fernandes | Developer |
| gooclips.com (http://web.archive.org/web/20160112201835/http://gooclips.com/) | Ed Dost | ceo |
| google.com (http://web.archive.org/web/20160112201835/http://google.com/) | James Dillon | President |
| google.de (http://web.archive.org/web/20160112201835/http://google.de/) | Henk | Media Buyer |
| google.de (http://web.archive.org/web/20160112201835/http://google.de/) | Jaap | Media Buyer |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | Joe | affiliate |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | Sebas | affiliate |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | Lex | affiliate |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | Shal | affiliate |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | Peter | affiliate |
| google.nl (http://web.archive.org/web/20160112201835/http://google.nl/) | paul | affiliate |
| gratissexreviews.nl (http://web.archive.org/web/20160112201835/http://gratissexreviews.nl/) | Deo | Owner |
| Gratissexreviews.nl (http://web.archive.org/web/20160112201835/http://gratissexreviews.nl/) | Jim | Owner |
| greeny.be (http://web.archive.org/web/20160112201835/http://greeny.be/) | Tom (greeny) | Owner - Webr |
| grooby.com (http://web.archive.org/web/20160112201835/http://grooby.com/) | Russ Grooby | Development |
| grooby.com (http://web.archive.org/web/20160112201835/http://grooby.com/) | Steven Grooby | CEO |
| hardeporno.xxx (http://web.archive.org/web/20160112201835/http://hardeporno.xxx/) | Abel | Ceo |
| hardeporno.xxx (http://web.archive.org/web/20160112201835/http://hardeporno.xxx/) | Diederik | Account mana |
| hilltopads.com (http://web.archive.org/web/20160112201835/http://hilltopads.com/) | Daria | Head of Media Department |

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2

| INTERNET ARCHIVE site | Name on Badge | |
|---|---|---|
| (web/) hilltopads.com (http://web.archive.org/web/20160112201835/http://hilltopads.com/) http://www.webmasteraccess.com:80/participants | Olga | Sales Manager Media Depart |
| 61 captures (/web/*/http://www.webmasteraccess.com:80/participants) 20 Jul 2014 - 1 Oct 2016 hilltopads.com (http://web.archive.org/web/20160112201835/http://hilltopads.com/) | Pavel | Co-founder |
| hilltopads.com (http://web.archive.org/web/20160112201835/http://hilltopads.com/) | Roman | Co-founder |
| hotjobsalert.com (http://web.archive.org/web/20160112201835/http://hotjobsalert.com/) | Eddie K | Chief Recruiti |
| https:rampant.tv (http://web.archive.org/web/20160112201835/http://httpsrampant.tv/) | Adam Cronin | Head of Busir |
| hubpeople.com (http://web.archive.org/web/20160112201835/http://hubpeople.com/) | Winnie The Hub | Business Dev Manager |
| hubpeople.com (http://web.archive.org/web/20160112201835/http://hubpeople.com/) | Michael | CEO |
| hustler.com (http://web.archive.org/web/20160112201835/http://hustler.com/) | Holly Ruprecht | Director of Bu Development |
| hustler.com (http://web.archive.org/web/20160112201835/http://hustler.com/) | Sam Paek | Director of Int Marketing |
| ibabesmedia.com (http://web.archive.org/web/20160112201835/http://ibabesmedia.com/) | Razvan | Producer |
| iBabesMedia.com (http://web.archive.org/web/20160112201835/http://ibabesmedia.com/) | Em | Intersting Pen |
| ichnaeamedias.com (http://web.archive.org/web/20160112201835/http://ichnaeamedias.com/) | Pierre Naudeau | Webmaster |
| icmregistry.com (http://web.archive.org/web/20160112201835/http://icmregistry.com/) | Steve | Director |
| ictcontents.com (http://web.archive.org/web/20160112201835/http://ictcontents.com/) | Ramsak S. | Sales Manage |
| ictcontents.com (http://web.archive.org/web/20160112201835/http://ictcontents.com/) | Tony | VP Global Str Business Dev |
| idbgroup.net (http://web.archive.org/web/20160112201835/http://idbgroup.net/) | Maria IDB | Marketing Ma |
| ideaclan.biz (http://web.archive.org/web/20160112201835/http://ideaclan.biz/) | Sahil Walia | Partner |
| idealgasm.com (http://web.archive.org/web/20160112201835/http://idealgasm.com/) | Alexander | iDealgasm |
| idealgasm.com (http://web.archive.org/web/20160112201835/http://idealgasm.com/) | Bradley | iDealgasm |
| idealgasm.com (http://web.archive.org/web/20160112201835/http://idealgasm.com/) | Joshua | iDealgasm |
| idealgasm.com (http://web.archive.org/web/20160112201835/http://idealgasm.com/) | The Loeb | iDealgasm |
| idealgasm.com (http://web.archive.org/web/20160112201835/http://idealgasm.com/) | Lorne | iDealgasm |
| imagefap.com (http://web.archive.org/web/20160112201835/http://imagefap.com/) | Eliko @ Imagefap | Admin |

| site | Name on Badge | (Moderator) |
|------|---------------|-------------|
| imagefap.com (http://web.archive.org/web/20160112201835/http://imagefap.com/) | Shlomi @ Imagefap | Moderator |
| imagefap.com (http://web.archive.org/web/20160112201835/http://imagefap.com/) | Nitzan @ Imagefap | Moderator |
| imimobile.com (http://web.archive.org/web/20160112201835/http://imimobile.com/) | Finn | Business Dev Manager |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Carole Imlive | PR |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Daiana | marketing |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Danny B | marketing |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Eran G | marketing |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Nadav K | Media Buying |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Oren K | marketing |
| imlive.com (http://web.archive.org/web/20160112201835/http://imlive.com/) | Shay E | VP |
| impospace.com (http://web.archive.org/web/20160112201835/http://impospace.com/) | Ilya Kouperman | Co-Founder |
| impospace.com (http://web.archive.org/web/20160112201835/http://impospace.com/) | Vladimir Kouperman | Co-Founder |
| impospace.com (http://web.archive.org/web/20160112201835/http://impospace.com/) | Yossi Mann | Co-Founder |
| indiansextalk.com (http://web.archive.org/web/20160112201835/http://indiansextalk.com/) | Michiel Nicolai | CEO |
| infobip.com (http://web.archive.org/web/20160112201835/http://infobip.com/) | Ante Ukalovic | Sales Director |
| innercircleseduction.com (http://web.archive.org/web/20160112201835/http://innercircleseduction.com/) | Josh Idusuyi | CEO |
| inpho.com.au (http://web.archive.org/web/20160112201835/http://inpho.com.au/) | Bhaskar Eswaran | CEO |
| instuita.com (http://web.archive.org/web/20160112201835/http://instuita.com/) | Mark Dang | Developer |
| invertred.com (http://web.archive.org/web/20160112201835/http://invertred.com/) | Fernando Chierichetti | General Mana |
| inxyhost.com (http://web.archive.org/web/20160112201835/http://inxyhost.com/) | Dmitry | Co-owner |
| inxyhost.com (http://web.archive.org/web/20160112201835/http://inxyhost.com/) | Ruslan | Co-owner |
| inxyhost.com (http://web.archive.org/web/20160112201835/http://inxyhost.com/) | Vadim | Tech Support |
| iqu.com (http://web.archive.org/web/20160112201835/http://iqu.com/) | Thomas Roetman | Media Buyer |

| INTERNET ARCHIVE WaybackMachine site | Name on Badge | | |
|---|---|---|---|
| (/web/) iumob.it (http://web.archive.org/web/20160112201835/http://iumob.it/) | Giuseppe | CTO | |
| http://www.webmasteraccess.com:80/participants | | | Go  NOV (HTTP://WEB... |
| 61 captures (/web/*/http://www.webmasteraccess.com:80/participants) 20 Jul 2014 - 1 Oct 2... iumob.it (http://web.archive.org/web/20160112201835/http://iumob.it/) | Renato Della Bella | CEO | |
| jockmenlive.com (http://web.archive.org/web/20160112201835/http://jockmenlive.com/) | David Ballerini | CEO | |
| JockMenLive.com (http://web.archive.org/web/20160112201835/http://jockmenlive.com/) | Shaun Loftus | Boss | |
| jockmenlive.com (http://web.archive.org/web/20160112201835/http://jockmenlive.com/) | Sandro Benvegnu | Finance Cons | |
| juicyads (http://web.archive.org/web/20160112201835/http://juicyads.com/) | Wizzo | Independent F Consultant | |
| juicyads.com (http://web.archive.org/web/20160112201835/http://juicyads.com/) | LAURA | Sales | |
| juicyads.com (http://web.archive.org/web/20160112201835/http://juicyads.com/) | Julie | Independent N Expert | |
| juicyads.com (http://web.archive.org/web/20160112201835/http://juicyads.com/) | Raiey | Sales & Mark | |
| juicyads.com (http://web.archive.org/web/20160112201835/http://juicyads.com/) | Kira Basciano | Independent N Specialist | |
| juicyads.com (http://web.archive.org/web/20160112201835/http://juicyads.com/) | ALEX L | Sales&Market | |
| jumbleberry.com (http://web.archive.org/web/20160112201835/http://jumbleberry.com/) | Billy | Affiliate Mana | |
| katestube.com (http://web.archive.org/web/20160112201835/http://katestube.com/) | Kates Tube | CEO | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | ADRIAN | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | ALESSANDRO | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | ANTIA | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | Daniel Ramiro | Trafficker | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | IVAN | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | KAREN | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | NEREA | Business Dev | |
| kimia.mobi (http://web.archive.org/web/20160112201835/http://kimia.mobi/) | Sara Aniceto | account mana | |
| kink.com (http://web.archive.org/web/20160112201835/http://kink.com/) | Matt Sluasrenko | Director of Bu Development | |
| kink.com (http://web.archive.org/web/20160112201835/http://kink.com/) | Alison | Senior Softwa Engineer | |

INTERNET ARCHIVE site

Name on Badge

| site | Name on Badge | |
|------|---------------|---|
| kink.com (http://web.archive.org/web/20160112201835/http://kink.com/) | CARL BURCKHARDT | VP of Marketi |
| kissmyads.com (http://web.archive.org/web/20160112201835/http://kissmyads.com/) | Alex Greve | Publisher Mar |
| kissmyads.com (http://web.archive.org/web/20160112201835/http://kissmyads.com/) | Timo Matthias | Chief Sales O |
| kiwisourcing.com (http://web.archive.org/web/20160112201835/http://kiwisourcing.com/) | KIWIGIRL | CEO |
| koozai.co.uk (http://web.archive.org/web/20160112201835/http://koozai.co.uk/) | Ben Norman | SEO |
| laurentbourrelly.com (http://web.archive.org/web/20160112201835/http://laurentbourrelly.com/) | Laurent Bourrelly | Seo Consulta |
| lazebniy.com (http://web.archive.org/web/20160112201835/http://lazebniy.com/) | Paul Lazebniy | AFFILIATE |
| leadiance.com (http://web.archive.org/web/20160112201835/http://leadiance.com/) | BRUNO | CEO |
| leadiance.com (http://web.archive.org/web/20160112201835/http://leadiance.com/) | JOFFREY | CTO |
| leaseweb.com (http://web.archive.org/web/20160112201835/http://leaseweb.com/) | Lar Euro | Chief Crazy |
| leaseweb.com (http://web.archive.org/web/20160112201835/http://leaseweb.com/) | Rob | Chief Tower |
| leaseweb.com (http://web.archive.org/web/20160112201835/http://leaseweb.com/) | Julien - Chief CDN | Chief CDN |
| lifeselector.com (http://web.archive.org/web/20160112201835/http://lifeselector.com/) | Mickey | CEO |
| lilly-lil.rocks (http://web.archive.org/web/20160112201835/http://lilly-lil.rocks/) | David (Lilly Lil) | WEBMASTEF |
| lilly-lil.tv (http://web.archive.org/web/20160112201835/http://lilly-lil.tv/) | Lilly Lil | Actor |
| live-strip.com (http://web.archive.org/web/20160112201835/http://live-strip.com/) | Daniel | Head of Supp |
| live-strip.com (http://web.archive.org/web/20160112201835/http://live-strip.com/) | Jan | Authorised Of |
| live-strip.com (http://web.archive.org/web/20160112201835/http://live-strip.com/) | Thomas | Head of Sales |
| lostinsin.com (http://web.archive.org/web/20160112201835/http://lostinsin.com/) | Andrei | owner |
| mackeeper.com (http://web.archive.org/web/20160112201835/http://mackeeper.com/) | Andrew Okhota | Head of Sales |
| mackeeper.com (http://web.archive.org/web/20160112201835/http://mackeeper.com/) | Russell Kordik | Display Chanı Manager |
| magikview.com (http://web.archive.org/web/20160112201835/http://magikview.com/) | Ettore | Owner |
| magikview.com (http://web.archive.org/web/20160112201835/http://magikview.com/) | George | webmaster |

| site | | Name on Badge | |
|---|---|---|---|
| mandarinomarketing.com (http://web.archive.org/web/20160112201835/http://mandarinomarketing.com/) | | Erik | Affiliate marke |
| manicamoney.com (http://web.archive.org/web/20160112201835/http://manicamoney.com/) | | Erwin | VP Of Online |
| marialovesporn.com (http://web.archive.org/web/20160112201835/http://marialovesporn.com/) | | Jannie | Owner |
| marialovesporn.com (http://web.archive.org/web/20160112201835/http://marialovesporn.com/) | | Marco | Owner |
| maribluephotography.com (http://web.archive.org/web/20160112201835/http://maribluephotography.com/) | | Mari Blue | Photograph |
| maribluephotography.com (http://web.archive.org/web/20160112201835/http://maribluephotography.com/) | | Mari Blue | Photograph |
| maxpay.com (http://web.archive.org/web/20160112201835/http://maxpay.com/) | | Artem Timoshenko | COO |
| mbicash.nl (http://web.archive.org/web/20160112201835/http://mbicash.nl/) | | Soufian Enajat | Affiliate mana |
| mchouchouh.com (http://web.archive.org/web/20160112201835/http://mchouchouh.com/) | | Mohamed Chouchouh | CEO |
| mcr-m.com (http://web.archive.org/web/20160112201835/http://mcr-m.com/) | | Ariana Kohon Zuka | Senior Partne Manager |
| mcr-m.com (http://web.archive.org/web/20160112201835/http://mcr-m.com/) | | Yana Yanover | Media Team l |
| mediabilbanner.com (http://web.archive.org/web/20160112201835/http://mediabilbanner.com/) | | GIAN | Media Buyer |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Arjen Glas | |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Wim van Oeveren | |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Robert Zalmé | |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Niels Blonk | |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Dominique de kruijff | |
| mediablue.nl (http://web.archive.org/web/20160112201835/http://mediablue.nl/) | | Soufian Ennajat | |
| mediafarmlimited.com (http://web.archive.org/web/20160112201835/http://mediafarmlimited.com/) | | Dan Media Farm | Owner |
| mediafarmlimited.com (http://web.archive.org/web/20160112201835/http://mediafarmlimited.com/) | | Ron Media Farm | Owner |
| mediafarmlimited.com (http://web.archive.org/web/20160112201835/http://mediafarmlimited.com/) | | Tamir Media Farm | Owner |
| mediafarmlimited.com (http://web.archive.org/web/20160112201835/http://mediafarmlimited.com/) | | Tony Media Farm | Media Manag |
| mediumchat.nl (http://web.archive.org/web/20160112201835/http://mediumchat.nl/) | | Joeri Werner | CTO |

INTERNET ARCHIVE **site**

mediumchat.nl (http://web.archive.org/web/20160112201835/http://mediumchat.nl/)

http://www.webmasteraccess.com:80/participants

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2019

Name on Badge

Go

| Site | Name on Badge | Title |
|------|---------------|-------|
| | Pieter van der Gulik | Founder |
| merchantconections.net (http://web.archive.org/web/20160112201835/http://merchantconections.net/) | Keith Hill | President |
| merchantconections.net (http://web.archive.org/web/20160112201835/http://merchantconections.net/) | Isabel Robles | Vice Presiden |
| merchantconections.net (http://web.archive.org/web/20160112201835/http://merchantconections.net/) | Linda Rinaldi | Account Representativ |
| merchantconections.net (http://web.archive.org/web/20160112201835/http://merchantconections.net/) | Julie Lisle | Account Representativ |
| metart.com (http://web.archive.org/web/20160112201835/http://metart.com/) | Niko | Biz dev |
| metart.com (http://web.archive.org/web/20160112201835/http://metart.com/) | Jon | Biz dev |
| mGage.com (http://web.archive.org/web/20160112201835/http://mgage.com/) | Meltem | Sales Manage |
| mgage.com (http://web.archive.org/web/20160112201835/http://mgage.com/) | Renas | Business deve |
| miascripts.com (http://web.archive.org/web/20160112201835/http://miascripts.com/) | Vlade | VP |
| miascripts.com (http://web.archive.org/web/20160112201835/http://miascripts.com/) | Vlade | VP |
| Mindgeek.com (http://web.archive.org/web/20160112201835/http://mindgeek.com/) | Feras | CEO |
| Mindgeek.com (http://web.archive.org/web/20160112201835/http://mindgeek.com/) | Karim | CPO |
| Mindgeek.com (http://web.archive.org/web/20160112201835/http://mindgeek.com/) | David | COO |
| Mindgeek.com (http://web.archive.org/web/20160112201835/http://mindgeek.com/) | Brazil | Sales VP |
| Minerva.com (http://web.archive.org/web/20160112201835/http://minerva.com/) | Michael Burtscher | President |
| mistralsociety.com (http://web.archive.org/web/20160112201835/http://mistralsociety.com/) | Avi Slavin | CEO |
| mistralsociety.com (http://web.archive.org/web/20160112201835/http://mistralsociety.com/) | Phil Probert | Director of Ad Operations |
| mobafill.com (http://web.archive.org/web/20160112201835/http://mobafill.com/) | Ritzger Mobafill | Affiliate |
| mobileads.xxx (http://web.archive.org/web/20160112201835/http://mobileads.xxx/) | Claud | CEO |
| mobileads.xxx (http://web.archive.org/web/20160112201835/http://mobileads.xxx/) | Khang | BD |
| mobileads.xxx (http://web.archive.org/web/20160112201835/http://mobileads.xxx/) | Khoi | BD |
| mobileads.xxx (http://web.archive.org/web/20160112201835/http://mobileads.xxx/) | Sascha | BD |

| site | Name on Badge | Position |
|---|---|---|
| mobilecashout.com (http://web.archive.org/web/20160112201835/http://mobilecashout.com/) | Ema Fulga | Affiliate Mana |
| mobilecashout.com (http://web.archive.org/web/20160112201835/http://mobilecashout.com/) | Oliver Crane | Business Dev Director |
| mobilepass.me (http://web.archive.org/web/20160112201835/http://mobilepass.me/) | Xav MobilePass | Co-Founder |
| mobilepass.me (http://web.archive.org/web/20160112201835/http://mobilepass.me/) | JP MobilePass | Co-Founder |
| mobiletrend.de (http://web.archive.org/web/20160112201835/http://mobiletrend.de/) | Benjamin | Senior Produc Manager |
| mobipium.com (http://web.archive.org/web/20160112201835/http://mobipium.com/) | Guille | Business Dev |
| mobipium.com (http://web.archive.org/web/20160112201835/http://mobipium.com/) | Miguel | Sales Manage |
| mobipium.com (http://web.archive.org/web/20160112201835/http://mobipium.com/) | Richard | CEO |
| mobiteasy.com (http://web.archive.org/web/20160112201835/http://mobiteasy.com/) | Max (aka sky_diver) | CEO |
| mobiteasy.com (http://web.archive.org/web/20160112201835/http://mobiteasy.com/) | Leo | CMO |
| mobiuspayments.com (http://web.archive.org/web/20160112201835/http://mobiuspayments.com/) | Matt | Director |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | Ben Keirle | Senior Media |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | Bojan Ninic | Senior Media |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | John Cardwell | Senior Media |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | Raymon Nandra | Senior Media |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | Roberto de Giambatista | Senior Media |
| mobstuff.com (http://web.archive.org/web/20160112201835/http://mobstuff.com/) | Tim Scoffham | Senior Media |
| mobsuite.com (http://web.archive.org/web/20160112201835/http://mobsuite.com/) | Isra | Business Rela Manager |
| mobsuite.com (http://web.archive.org/web/20160112201835/http://mobsuite.com/) | Rafael | Affiliate Mana |
| mobsuite.com (http://web.archive.org/web/20160112201835/http://mobsuite.com/) | Yoc | System Mana |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Abraham Yela | Head of Mobil business |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Carlos Navares | Affiliate Mana |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Jorge Imedio | Affiliate Mana |

| site | Name on Badge | Title |
|---|---|---|
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Laura Cámara | Affiliate Mana |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Macarena Cenalmor | Head of Accou Manager |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | Mafalda Garcia Dinis Silva | Media Buying Coordinator |
| mobusi.com (http://web.archive.org/web/20160112201835/http://mobusi.com/) | George McCann | Sales Director |
| mojohost.com (http://web.archive.org/web/20160112201835/http://mojohost.com/) | BRAD MITCHELL | CEO |
| mojohost.com (http://web.archive.org/web/20160112201835/http://mojohost.com/) | COREY | COO |
| mojohost.com (http://web.archive.org/web/20160112201835/http://mojohost.com/) | SCOOTER | VP SALES |
| moneymonkeymedia.com (http://web.archive.org/web/20160112201835/http://moneymonkeymedia.com/) | Niels MoneyMonkey | Managing Dire |
| moonlightmobile.co.uk (http://web.archive.org/web/20160112201835/http://moonlightmobile.co.uk/) | Alex Rooke | Co-Owner |
| moonlightmobile.co.uk (http://web.archive.org/web/20160112201835/http://moonlightmobile.co.uk/) | Kim Dunn | Product Mana |
| moonlightmobile.co.uk (http://web.archive.org/web/20160112201835/http://moonlightmobile.co.uk/) | Richard Keeley | Co-Owner |
| motavi.com (http://web.archive.org/web/20160112201835/http://motavi.com/) | Matthew N | ceo |
| mymobilecompany.de (http://web.archive.org/web/20160112201835/http://mymobilecompany.de/) | Karl Lillge | Marketing Ma |
| myporn.com (http://web.archive.org/web/20160112201835/http://myporn.com/) | Vegas Ken | V.P. of Marke |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Floßrider | Media Buyer |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Martin Münsch | Media Buyer |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Michi | Media Buyer |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Sagi | Manager |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Boris | Webmaster |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Ivo | Webmaster |
| n/a (http://web.archive.org/web/20160112201835/http://na/) | Amanda | Webmaster |
| nakedsword.com (http://web.archive.org/web/20160112201835/http://nakedsword.com/) | NakedSword Tim | President |
| nationalnet.com (http://web.archive.org/web/20160112201835/http://nationalnet.com/) | Diana Morgan | VP |

INTERNET ARCHIVE **site**
WaybackMachine
(/web/)
http://www.webmasteraccess.com:80/participants                                    Go    NOV (HTTP://WEB...

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2016                                                                2016 (http

| site | Name on Badge | Current (http://web.archive.app) |
|---|---|---|
| nationalnet.com (http://web.archive.org/web/20160112201835/http://nationalnet.com/) | Tony Morgan | CEO |
| naughtymedia.co.uk (http://web.archive.org/web/20160112201835/http://naughtymedia.co.uk/) | Roland | Media Buyer |
| NETbilling.com (http://web.archive.org/web/20160112201835/http://netbilling.com/) | Mitch | President |
| NETbilling.com (http://web.archive.org/web/20160112201835/http://netbilling.com/) | Wendy | VP of Sales |
| netconvert.net (http://web.archive.org/web/20160112201835/http://netconvert.net/) | MATYKO | CEO |
| newbienudes (http://web.archive.org/web/20160112201835/http://newbienudes.com/) | Michael | Manager |
| newmediaservices.com.au (http://web.archive.org/web/20160112201835/http://newmediaservices.com.au/) | Martin Eyking | CEO |
| newmediaservices.com.au (http://web.archive.org/web/20160112201835/http://newmediaservices.com.au/) | Merlene Leano | Product Mana |
| nfadmedia.org (http://web.archive.org/web/20160112201835/http://nfadmedia.org/) | Nils Friedman | ceo |
| nforce.com (http://web.archive.org/web/20160112201835/http://nforce.com/) | Charles All Mighty | Tech |
| nforce.com (http://web.archive.org/web/20160112201835/http://nforce.com/) | Pieter Taks | CEO |
| no.com (http://web.archive.org/web/20160112201835/http://no.com/) | Joram | ˙CEO |
| not-available.com (http://web.archive.org/web/20160112201835/http://not-available.com/) | Olav Alberts | Director, CEO |
| not-available.com (http://web.archive.org/web/20160112201835/http://not-available.com/) | Roy | none |
| notavaible.com (http://web.archive.org/web/20160112201835/http://notavaible.com/) | Gabriele Andreozzi | Entrepreneur |
| OcCash.com (http://web.archive.org/web/20160112201835/http://occash.com/) | JC | yourpaysitepa |
| orion619.com (http://web.archive.org/web/20160112201835/http://orion619.com/) | Maxim Sirius | Founder |
| outdigital.com (http://web.archive.org/web/20160112201835/http://outdigital.com/) | Marc Steinits | CMO |
| outmobile.com (http://web.archive.org/web/20160112201835/http://outmobile.com/) | Yuval Ben-Harush | CEO |
| oxygen8.com (http://web.archive.org/web/20160112201835/http://oxygen8.com/) | Anzelle Robertson | Product Marke Manager |
| oxygen8.com (http://web.archive.org/web/20160112201835/http://oxygen8.com/) | Kev Dawson | Head of Paym |
| paal15.com (http://web.archive.org/web/20160112201835/http://paal15.com/) | Maarten | CEO |
| paanssauzen.com (http://web.archive.org/web/20160112201835/http://paanssauzen.com/) | Jan Paans | Affiliate |

WebmasterAccess 2015

INTERNET ARCHIVE **site**

**WayBackMachine**

(/web)   pantiebay.com (http://web.archive.org/web/20160112201835/http://pantiebay.com/)

http://www.webmasteraccess.com:80/participants   Go   NOV (HTTP://WEB...

61 captures (/web*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2   pantiebay.com (http://web.archive.org/web/20160112201835/http://pantiebay.com/)   2016 (HTT...

| Site | Name on Badge | Title |
|---|---|---|
| pantiebay.com (http://web.archive.org/web/20160112201835/http://pantiebay.com/) | Dempsey Booth | Manager |
| pantiebay.com (http://web.archive.org/web/20160112201835/http://pantiebay.com/) | Sam Maxwell | CEO |
| pantiebay.com (http://web.archive.org/web/20160112201835/http://pantiebay.com/) | Tobias Maxwell | Support |
| park-and-sell.com (http://web.archive.org/web/20160112201835/http://park-and-sell.com/) | oleg42 | webmaster |
| partnercash.com (http://web.archive.org/web/20160112201835/http://partnercash.com/) | Claudio Menegatti | Director |
| partnercash.com (http://web.archive.org/web/20160112201835/http://partnercash.com/) | Diamanta Menegatti | assistent |
| paxum.com (http://web.archive.org/web/20160112201835/http://paxum.com/) | Chris | Business Dev |
| paxum.com (http://web.archive.org/web/20160112201835/http://paxum.com/) | Octav M. PAXUM | CEO |
| payment-consultants.com (http://web.archive.org/web/20160112201835/http://payment-consultants.com/) | Ruben Weigand | CEO |
| paysafecard.com (http://web.archive.org/web/20160112201835/http://paysafecard.com/) | Jonathan Howse | New Business Manager |
| paysafecard.com (http://web.archive.org/web/20160112201835/http://paysafecard.com/) | Thomas Salomon | New Business Manager |
| payserve.com (http://web.archive.org/web/20160112201835/http://payserve.com/) | Roald Payserve | CEO |
| paysite-cash.com (http://web.archive.org/web/20160112201835/http://paysite-cash.com/) | Fred | CEO |
| paysite-cash.com (http://web.archive.org/web/20160112201835/http://paysite-cash.com/) | Max | Business Dev Manager |
| payze.com (http://web.archive.org/web/20160112201835/http://payze.com/) | Dr. Wicks | CEO |
| payze.com (http://web.archive.org/web/20160112201835/http://payze.com/) | Hank Freeman | President |
| payze.com (http://web.archive.org/web/20160112201835/http://payze.com/) | Joel Paulin | Founder |
| pcextreme.nl (http://web.archive.org/web/20160112201835/http://pcextreme.nl/) | Thomas de Looff | CIO |
| perfectbanner.com (http://web.archive.org/web/20160112201835/http://perfectbanner.com/) | Aleksander | Sales Manage |
| performancerevenues.com (http://web.archive.org/web/20160112201835/http://performancerevenues.com/) | Max | Account Mana |
| performancerevenues.com (http://web.archive.org/web/20160112201835/http://performancerevenues.com/) | Ron Brightman | CEO |
| performarkt.com (http://web.archive.org/web/20160112201835/http://performarkt.com/) | Bruno Rodrigues | Owner |
| performarkt.com (http://web.archive.org/web/20160112201835/http://performarkt.com/) | Daniel Madeira | PartnerManag |

| INTERNET ARCHIVE site | Name on Badge | Company/Position |
|---|---|---|
| performarkt.com (http://web.archive.org/web/20160112201835/http://performarkt.com/) | Estevão Pape | PartnerManag |
| pinkcandycreative.com (http://web.archive.org/web/20160112201835/http://pinkcandycreative.com/) | Marco | webmaster |
| pispis.ro (http://web.archive.org/web/20160112201835/http://pispis.ro/) | Alex | MK |
| pkevolved.com (http://web.archive.org/web/20160112201835/http://pkevolved.com/) | Phil Wilson | Co-Founder |
| playfulcamgirl.com (http://web.archive.org/web/20160112201835/http://playfulcamgirl.com/) | Elliot Sanchez | ewrwerwerwe |
| Playfulcamgirl.com (http://web.archive.org/web/20160112201835/http://playfulcamgirl.com/) | Elliot | Grunt |
| playfulcamgirl.com (http://web.archive.org/web/20160112201835/http://playfulcamgirl.com/) | Michael Albitz | ewrwerwerwe |
| plugrush.com (http://web.archive.org/web/20160112201835/http://plugrush.com/) | Thomas Skavhellen | CBO |
| plugrush.com (http://web.archive.org/web/20160112201835/http://plugrush.com/) | Thomas Pedersen | Owner |
| Pn-iT.nl (http://web.archive.org/web/20160112201835/http://pn-it.nl/) | Patrick | Owner |
| polluxnetwork.com (http://web.archive.org/web/20160112201835/http://polluxnetwork.com/) | Eduardo Silva | Senior Media |
| polluxnetwork.com (http://web.archive.org/web/20160112201835/http://polluxnetwork.com/) | Oscar Pinto | Marketing Ma |
| porn.fr (http://web.archive.org/web/20160112201835/http://porn.fr/) | Cedric R. | CEO |
| PornDoe.com (http://web.archive.org/web/20160112201835/http://porndoe.com/) | Yannick | Head of Produ and Business Development |
| pornhd.com (http://web.archive.org/web/20160112201835/http://pornhd.com/) | KJ | Marketing & S Manager |
| pornhd.com (http://web.archive.org/web/20160112201835/http://pornhd.com/) | Lea Dreher | Marketing & S Manager |
| Pornhub.com (http://web.archive.org/web/20160112201835/http://pornhub.com/) | Corey | Vice Presiden |
| Pornhub.com (http://web.archive.org/web/20160112201835/http://pornhub.com/) | Lex Taylor | Sr. Lead Cont Partner Accou Coordinator |
| Pornhub.com (http://web.archive.org/web/20160112201835/http://pornhub.com/) | Brett | Director, Prod Management |
| pornnerdcash.com (http://web.archive.org/web/20160112201835/http://pornnerdcash.com/) | The Porn Nerd | Owner |
| pornogemist.nl (http://web.archive.org/web/20160112201835/http://pornogemist.nl/) | Tim | Owner |
| porntube.com (http://web.archive.org/web/20160112201835/http://porntube.com/) | Lizz PornTube | CPP |

WebmasterAccess 2015

| INTERNET ARCHIVE site | Name on Badge | |
|---|---|---|
| porntube.com (http://web.archive.org/web/20160112201835/http://porntube.com/) | Steve M | Owner |
| porntube69.net (http://web.archive.org/web/20160112201835/http://porntube69.net/) | Jaco den Uijl | director |
| poshfriends.com (http://web.archive.org/web/20160112201835/http://poshfriends.com/) | Alex | Affiliate mana |
| poshfriends.com (http://web.archive.org/web/20160112201835/http://poshfriends.com/) | Katja | Affiliate mana |
| poshfriends.com (http://web.archive.org/web/20160112201835/http://poshfriends.com/) | Liudmyla | Head of Medi |
| pressclick.nl (http://web.archive.org/web/20160112201835/http://pressclick.nl/) | Pathaksa Tongpitak | Founder |
| Primus.company (http://web.archive.org/web/20160112201835/http://primus.company/) | Robert Steeger | Managing Dir |
| private.com (http://web.archive.org/web/20160112201835/http://private.com/) | JAVIER | Manager |
| propellerads.com (http://web.archive.org/web/20160112201835/http://propellerads.com/) | Alex Zhidkov | Head of Medi |
| propellerads.com (http://web.archive.org/web/20160112201835/http://propellerads.com/) | Boris Gavrilov | Media Seller |
| propellerads.com (http://web.archive.org/web/20160112201835/http://propellerads.com/) | Dmitry Surchenov | Media Seller |
| pussy.com (http://web.archive.org/web/20160112201835/http://pussy.com/) | Greg D | marketing |
| qwebec.com (http://web.archive.org/web/20160112201835/http://qwebec.com/) | MICHAEL P | CEO |
| qwebec.com (http://web.archive.org/web/20160112201835/http://qwebec.com/) | PATTY B | CFO |
| r18.com (http://web.archive.org/web/20160112201835/http://r18.com/) | Alain Bariel | Overseas Mar |
| r18.com (http://web.archive.org/web/20160112201835/http://r18.com/) | Jun Takumiya | Director |
| rabbitsreviews.com (http://web.archive.org/web/20160112201835/http://rabbitsreviews.com/) | Max G. | VP, Product Management |
| radrotica.com (http://web.archive.org/web/20160112201835/http://radrotica.com/) | Cyndi | Owner |
| rankinghero.com (http://web.archive.org/web/20160112201835/http://rankinghero.com/) | Adrien Bacchi | CEO |
| realgfporn.com (http://web.archive.org/web/20160112201835/http://realgfporn.com/) | Ad Invent - Nik | CEO |
| rebelstudios.eu (http://web.archive.org/web/20160112201835/http://rebelstudios.eu/) | Bart van der Haagen | ICT and elect |
| renxo.com (http://web.archive.org/web/20160112201835/http://renxo.com/) | João Grilo | Account mana Europe |
| revolutionforce.com (http://web.archive.org/web/20160112201835/http://revolutionforce.com/) | Brent Simpson | VP of BizDev |

| site | Name on Badge | |
|------|---------------|---|
| revolutionforce.com (http://web.archive.org/web/20160112201835/http://revolutionforce.com/) | Carmelo Lo Giudice | VP of Marketi |
| revolutionforce.com (http://web.archive.org/web/20160112201835/http://revolutionforce.com/) | Jeremy Wagshul | Senior Media |
| revolutionforce.com (http://web.archive.org/web/20160112201835/http://revolutionforce.com/) | Sean Christian | Founder |
| revtop.com (http://web.archive.org/web/20160112201835/http://revtop.com/) | Scott | Business Dev |
| revtop.com (http://web.archive.org/web/20160112201835/http://revtop.com/) | Will | Business Dev |
| riskiq.com (http://web.archive.org/web/20160112201835/http://riskiq.com/) | Ranell Gonzales | Global Sales I |
| riskiq.net (http://web.archive.org/web/20160112201835/http://riskiq.net/) | Ben Harknett | VP EMEA |
| rj-games.com (http://web.archive.org/web/20160112201835/http://rj-games.com/) | Maksim Maksimov | Founder |
| robinbroek.nl (http://web.archive.org/web/20160112201835/http://robinbroek.nl/) | Robin de Kok | Affiliate |
| romanticPornograhper.com (http://web.archive.org/web/20160112201835/http://romanticpornograhper.com/) | Leah James | Affiliate Marke Manager |
| rootmedia.mobi (http://web.archive.org/web/20160112201835/http://rootmedia.mobi/) | Juan David GarcÃa | Publisher Tea |
| rootmedia.mobi (http://web.archive.org/web/20160112201835/http://rootmedia.mobi/) | VerÃ³nica MÃ©ndez | Advertiser Development Leader |
| rorowebservice.nl (http://web.archive.org/web/20160112201835/http://rorowebservice.nl/) | Robin | Dir |
| rowsjee.com (http://web.archive.org/web/20160112201835/http://rowsjee.com/) | Dmitri | Hustler |
| royalads.net (http://web.archive.org/web/20160112201835/http://royalads.net/) | Andrey Orlov | Executive Dire |
| royalads.net (http://web.archive.org/web/20160112201835/http://royalads.net/) | Philipp Orlov | Affiliate Mana |
| royalads.net (http://web.archive.org/web/20160112201835/http://royalads.net/) | Dmitry Kulesh | Project Mana |
| rule34.xxx (http://web.archive.org/web/20160112201835/http://rule34.xxx/) | Ruud | CEO |
| Rzathi.info (http://web.archive.org/web/20160112201835/http://rzathi.info/) | Reza taheri | Affiliate |
| sa-affiliate.info (http://web.archive.org/web/20160112201835/http://sa-affiliate.info/) | Edvard | Affiliate consu |
| safecharge.com (http://web.archive.org/web/20160112201835/http://safecharge.com/) | Jacob Avgi | Senior Accoun Manager |
| safecharge.com (http://web.archive.org/web/20160112201835/http://safecharge.com/) | Vadim Sarantsev | Senior Accoun Manager |
| sakuralive.com (http://web.archive.org/web/20160112201835/http://sakuralive.com/) | Jimmy R | Operations Ma |

WebmasterAccess 2015

| site | Name on Badge | Position |
|------|---------------|----------|
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Patrick | Senior Manag & Marketing |
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Henning Auer | Manager Prod Service |
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Mr.Mobile CHRIS | CEO & Manag Partner |
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Patrick | Senior Manag & Marketing |
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Henning Auer | Manager Prod Service |
| saltymobile.com (http://web.archive.org/web/20160112201835/http://saltymobile.com/) | Mr.Mobile CHRIS | CEO & Manag Partner |
| sam-media.com (http://web.archive.org/web/20160112201835/http://sam-media.com/) | Alexis Bartelds | CEO |
| satyridae.com (http://web.archive.org/web/20160112201835/http://satyridae.com/) | Tim Wenske | CEO |
| sdfsdfsdfsdf.com (http://web.archive.org/web/20160112201835/http://sdfsdfsdfsdf.com/) | Andre Aoun | efrasdfasdfs |
| sdxcams.com (http://web.archive.org/web/20160112201835/http://sdxcams.com/) | Danny SDX | Owner |
| securest.biz (http://web.archive.org/web/20160112201835/http://securest.biz/) | Simon S. Elimeleh | Guru |
| securionpay.com (http://web.archive.org/web/20160112201835/http://securionpay.com/) | Lucas | CEO |
| SegPay.com (http://web.archive.org/web/20160112201835/http://segpay.com/) | cathy | President |
| SEGPAY.COM (http://web.archive.org/web/20160112201835/http://segpay.com/) | Kristi | |
| SEGPAY.COM (http://web.archive.org/web/20160112201835/http://segpay.com/) | Jakub | |
| SEGPAY.COM (http://web.archive.org/web/20160112201835/http://segpay.com/) | Jeff | |
| seks-verhalen.nl (http://web.archive.org/web/20160112201835/http://seks-verhalen.nl/) | Ron | Director |
| seoblackout.com (http://web.archive.org/web/20160112201835/http://seoblackout.com/) | Paul Sanchez | Seo Consulta |
| servers.com (http://web.archive.org/web/20160112201835/http://servers.com/) | Omur Culhaci | Account Mana |
| servers.com (http://web.archive.org/web/20160112201835/http://servers.com/) | Roy Premchand | Sales Manage |
| servers.com (http://web.archive.org/web/20160112201835/http://servers.com/) | Nick Dvas | COO |
| sex.co (http://web.archive.org/web/20160112201835/http://sex.co/) | Donald | sex.co |
| sex.co (http://web.archive.org/web/20160112201835/http://sex.co/) | Jerry SEXCO | CFO |

WebmasterAccess 2015

| | Name on Badge | Company Title |
|---|---|---|
| sex.co (http://web.archive.org/web/20160112201835/http://sex.co/) | John | Owner |
| sex.co (http://web.archive.org/web/20160112201835/http://sex.co/) | Timster | Marketing |
| sex.co (http://web.archive.org/web/20160112201835/http://sex.co/) | Mickey | QC |
| sexfun.nl (http://web.archive.org/web/20160112201835/http://sexfun.nl/) | Jaap | Webmaster |
| sexfun.nl (http://web.archive.org/web/20160112201835/http://sexfun.nl/) | Pepijn | Webmaster |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Andy Wullmer | CEO |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Deezy Freeman | New Business Manager |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Jose Wiesner | CMO |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Ovidio Sanchez | International Manager |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Pasquale | Advertiser Ma |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Sandra Perea | International Manager |
| sexgoesmobile.com (http://web.archive.org/web/20160112201835/http://sexgoesmobile.com/) | Micha Gebler | International Manager |
| sexkey.com (http://web.archive.org/web/20160112201835/http://sexkey.com/) | Hank | |
| sextronix.com (http://web.archive.org/web/20160112201835/http://sextronix.com/) | Emin | CEO |
| sexxxdoll.com (http://web.archive.org/web/20160112201835/http://sexxxdoll.com/) | Boby | Webmaster |
| sexybabes.club (http://web.archive.org/web/20160112201835/http://sexybabes.club/) | Zoran | CEO |
| sexybabes.club (http://web.archive.org/web/20160112201835/http://sexybabes.club/) | Luka | Webmaster de programmer |
| skintertainment.com (http://web.archive.org/web/20160112201835/http://skintertainment.com/) | James Robinson | Director of Bu Development |
| skintertainment.com (http://web.archive.org/web/20160112201835/http://skintertainment.com/) | Sam Rakowski | President |
| slimspots.com (http://web.archive.org/web/20160112201835/http://slimspots.com/) | Nico | Owner |
| slotssons.com (http://web.archive.org/web/20160112201835/http://slotssons.com/) | terje bremseth | Global manag |
| slotssons.com (http://web.archive.org/web/20160112201835/http://slotssons.com/) | sarah bradley | Manager |
| smess-media.de (http://web.archive.org/web/20160112201835/http://smess-media.de/) | SamQ | advertising ag |

WebmasterAccess 2015

| site | Name on Badge | Function |
|---|---|---|
| smtv.nl (http://web.archive.org/web/20160112201835/http://smtv.nl/) | storij | Eigenaar |
| smtv.nl (http://web.archive.org/web/20160112201835/http://smtv.nl/) | storij | Eigenaar |
| solanex.be (http://web.archive.org/web/20160112201835/http://solanex.be/) | Robbie | CEO |
| solanex.be (http://web.archive.org/web/20160112201835/http://solanex.be/) | Tim | Lead Infrastru Engineer |
| spacelapp.com (http://web.archive.org/web/20160112201835/http://spacelapp.com/) | Lukas | CEO |
| spiroox.com (http://web.archive.org/web/20160112201835/http://spiroox.com/) | SPIROOX - Alvaro | ceo |
| spiroox.com (http://web.archive.org/web/20160112201835/http://spiroox.com/) | SPIROOX-Gianluca | Business Dev |
| spiroox.com (http://web.archive.org/web/20160112201835/http://spiroox.com/) | SPIROOX - Lukas | ceo |
| spiroox.com (http://web.archive.org/web/20160112201835/http://spiroox.com/) | SPIROOX - Maria | Business Dev |
| spykemedia.com (http://web.archive.org/web/20160112201835/http://spykemedia.com/) | Sebastian Goeken | Online Market Manager |
| star-code.net (http://web.archive.org/web/20160112201835/http://star-code.net/) | Domagoj | CTO |
| streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Ben | Business Dev Manager |
| streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Frenchie | Marketing Dir |
| streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Gabe | Director of Ad |
| Streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Laszlo Czero | Director of Eu Operations |
| streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Liz | Marketing Dir |
| streamate.com (http://web.archive.org/web/20160112201835/http://streamate.com/) | Atle | |
| strictlydigital.nl (http://web.archive.org/web/20160112201835/http://strictlydigital.nl/) | Robin van Veen | Partner |
| stripchat.com (http://web.archive.org/web/20160112201835/http://stripchat.com/) | Breeze | CEO |
| stripchat.com (http://web.archive.org/web/20160112201835/http://stripchat.com/) | Marshal | Biz Dev |
| studio-20.ro (http://web.archive.org/web/20160112201835/http://studio-20.ro/) | Mugurel Frunzetti | CEO |
| syllage.fr (http://web.archive.org/web/20160112201835/http://syllage.fr/) | Stephan Bouges | CEO |
| syllage.fr (http://web.archive.org/web/20160112201835/http://syllage.fr/) | Arnaud Pignard | Product Mana |

| site | Name on Badge | | |
|---|---|---|---|
| (/web/) talboommanagement.nl (http://web.archive.org/web/20160112201835/http://talboommanagement.nl/) | Stephan | Affiliate | |
| 61 captures (/web/*/http://www.webmasteraccess.com:80/participants) 20 Jul 2014 - 1 Oct teedesigner.io (http://web.archive.org/web/20160112201835/http://teedesigner.io/) | Nikolai Leuveld | Affiliate Market | |
| teeninja.eu (http://web.archive.org/web/20160112201835/http://teeninja.eu/) | Luuk Olde Bijvank | Marketer | |
| tekkadigital.com (http://web.archive.org/web/20160112201835/http://tekkadigital.com/) | Giulio Lingua | CEO | |
| tekkadigital.com (http://web.archive.org/web/20160112201835/http://tekkadigital.com/) | Matteo Costa | CEO | |
| tekkadigital.com (http://web.archive.org/web/20160112201835/http://tekkadigital.com/) | Rossella Di Tuoro | Area manage | |
| telefuture.nl (http://web.archive.org/web/20160112201835/http://telefuture.nl/) | Leon Dijksman | | |
| telepronto.de (http://web.archive.org/web/20160112201835/http://telepronto.de/) | Sascha | Marketing Ma | |
| telepronto.de (http://web.archive.org/web/20160112201835/http://telepronto.de/) | Daniel | Affiliate Mana | |
| TerezaDuMore.com (http://web.archive.org/web/20160112201835/http://terezadumore.com/) | Pete DuMore | Producer | |
| TerezaDumore.com (http://web.archive.org/web/20160112201835/http://terezadumore.com/) | Teresa DuMore | Owner | |
| terrifix.ch (http://web.archive.org/web/20160112201835/http://terrifix.ch/) | Markus Hillebrand | Marketing | |
| tgirldirectory.com (http://web.archive.org/web/20160112201835/http://tgirldirectory.com/) | Anders | Content mana | |
| tgirldirectory.com (http://web.archive.org/web/20160112201835/http://tgirldirectory.com/) | Sandra | Content mana | |
| thedatingnetwork.com (http://web.archive.org/web/20160112201835/http://thedatingnetwork.com/) | Adam Small | CMO | |
| thedatingnetwork.com (http://web.archive.org/web/20160112201835/http://thedatingnetwork.com/) | Ed Kunkel | COO | |
| thefreepornnetwork.com (http://web.archive.org/web/20160112201835/http://thefreepornnetwork.com/) | Mark Janssen | Director | |
| thefreepornnetwork.com (http://web.archive.org/web/20160112201835/http://thefreepornnetwork.com/) | Frank Harders | Marketing Ma | |
| themobilehub.com (http://web.archive.org/web/20160112201835/http://themobilehub.com/) | ASHLEY | CEO | |
| theotheragency.eu (http://web.archive.org/web/20160112201835/http://theotheragency.eu/) | Cain Ransbottyn | Evangelist | |
| theotheragency.eu (http://web.archive.org/web/20160112201835/http://theotheragency.eu/) | Dorien Nelsen | Evangelist | |
| theshagclub.com (http://web.archive.org/web/20160112201835/http://theshagclub.com/) | Andy Hammonds | Director | |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Arjan | Owner | |

INTERNET ARCHIVE
WayBackMachine
(/web/)

http://www.webmasteraccess.com:80/participants

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2017

| site | Name on Badge | Occupation |
|------|---------------|------------|
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Asi | Affiliate Mana |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Jedd @ Tnaflix | Premium affiliate manager |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Oded | Owner |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Ofer | Operations M |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Sagee | Sales |
| tnaflix.com (http://web.archive.org/web/20160112201835/http://tnaflix.com/) | Stan | Graphic Desig |
| together.com (http://web.archive.org/web/20160112201835/http://together.com/) | Pavel Ivanitsa | Biz Dev |
| together.com (http://web.archive.org/web/20160112201835/http://together.com/) | Evgeniy Franchuk | sr.affiliate mar |
| together.com (http://web.archive.org/web/20160112201835/http://together.com/) | Kateryna Vervyka | Head of Direc Department |
| topleisure.nl (http://web.archive.org/web/20160112201835/http://topleisure.nl/) | Cees TopLeisure | Owner |
| trafficbroker.com (http://web.archive.org/web/20160112201835/http://trafficbroker.com/) | Ace (TrafficBroker.com) | CEO |
| TrafficBroker.com (http://web.archive.org/web/20160112201835/http://trafficbroker.com/) | Simon (TrafficBroker.com) | CTO |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Cor \| Traffic Company | CEO |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | David | Operations M |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Jolien | Operations M |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Maarten \| Traffic Company | Media buyer |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Marco \| Traffic Company | CEO |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Teye \| Traffic Company | Technical Dire |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Tjeerd \| Traffic Company | Integration Ma |
| trafficcompany.com (http://web.archive.org/web/20160112201835/http://trafficcompany.com/) | Wouter | Affiliate Mana |
| trafficdna.com (http://web.archive.org/web/20160112201835/http://trafficdna.com/) | Tanya | VP Marketing |
| trafficfabrik.com (http://web.archive.org/web/20160112201835/http://trafficfabrik.com/) | Reinhold Lang | - |
| trafficfabrik.com (http://web.archive.org/web/20160112201835/http://trafficfabrik.com/) | Thommy Oliver | - |

INTERNET ARCHIVE **site**

Name on Badge

(/web/) TrafficForce.com (http://web.archive.org/web/20160112201835/http://trafficforce.com/)  Wilco Snijders

http://www.webmasteraccess.com:80/participants  [Go] NOV (HTTP://WEB...)

61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2...  trafficforce.com (http://web.archive.org/web/20160112201835/http://trafficforce.com/)  Greg Varga  Account Man...

| Site | Name on Badge | Title |
|---|---|---|
| traffichaus.com (http://web.archive.org/web/20160112201835/http://traffichaus.com/) | Justin Baker | Account Man... |
| TrafficHaus.com (http://web.archive.org/web/20160112201835/http://traffichaus.com/) | Cammie | Accounting M... |
| traffichaus.com (http://web.archive.org/web/20160112201835/http://traffichaus.com/) | Mark Bauman | President |
| traffichaus.com (http://web.archive.org/web/20160112201835/http://traffichaus.com/) | Ray | Affiliate Mana... |
| traffichaus.com (http://web.archive.org/web/20160112201835/http://traffichaus.com/) | walid | international s... |
| traffichunt.com (http://web.archive.org/web/20160112201835/http://traffichunt.com/) | Alex Osminin | COO |
| traffichunt.com (http://web.archive.org/web/20160112201835/http://traffichunt.com/) | Vladimir Sardak | Sales Manage... |
| TrafficJunky.com (http://web.archive.org/web/20160112201835/http://trafficjunky.com/) | Karll | Sales Manage... |
| TrafficJunky.com (http://web.archive.org/web/20160112201835/http://trafficjunky.com/) | Christopher | Lead Sales A... |
| TrafficJunky.com (http://web.archive.org/web/20160112201835/http://trafficjunky.com/) | Christopher | Affiliate Sales Representativ... |
| TrafficJunky.com (http://web.archive.org/web/20160112201835/http://trafficjunky.com/) | Gerry | AD Support / I... |
| trafficlightmedia.com (http://web.archive.org/web/20160112201835/http://trafficlightmedia.com/) | Amir Mikay - Trafficlightmedia | CEO |
| TrafficMagnates.com (http://web.archive.org/web/20160112201835/http://trafficmagnates.com/) | Al | |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Ken Verscuren | |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Olivier Janssens | |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Sharan Garcha | Affiliate Mana... |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Sharan | Affiliate Mana... |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Sven Breunig | |
| trafficmansion.com (http://web.archive.org/web/20160112201835/http://trafficmansion.com/) | Sven Breunig | |
| trafficpartner.com (http://web.archive.org/web/20160112201835/http://trafficpartner.com/) | Simon Stock | Sales |
| trafficshop.com (http://web.archive.org/web/20160112201835/http://trafficshop.com/) | Alisya Strongs | Sales Directo... |

| site | Name on Badge | Position |
|---|---|---|
| trafficshop.com (http://web.archive.org/web/20160112201835/http://trafficshop.com/) | Katherine Lewis | Sales manager |
| trafficshop.com (http://web.archive.org/web/20160112201835/http://trafficshop.com/) | TRAFFICSHOP | CEO |
| trafficstars.com (http://web.archive.org/web/20160112201835/http://trafficstars.com/) | Alex | Partner |
| trafficstars.com (http://web.archive.org/web/20160112201835/http://trafficstars.com/) | Geoff | CEO |
| trafficstars.com (http://web.archive.org/web/20160112201835/http://trafficstars.com/) | Remi | Sales Director |
| tube4u.com (http://web.archive.org/web/20160112201835/http://tube4u.com/) | LADA | Owner |
| tube4u.com (http://web.archive.org/web/20160112201835/http://tube4u.com/) | Luiz Aranha | Director |
| tube4u.com (http://web.archive.org/web/20160112201835/http://tube4u.com/) | Mirek Vesely | Director |
| tubecorporate.com (http://web.archive.org/web/20160112201835/http://tubecorporate.com/) | Alex Semuels | manager |
| tubecorporate.com (http://web.archive.org/web/20160112201835/http://tubecorporate.com/) | Peter | manager |
| tubecorporate.com (http://web.archive.org/web/20160112201835/http://tubecorporate.com/) | Serge K | manager |
| tubecorporate.com (http://web.archive.org/web/20160112201835/http://tubecorporate.com/) | Voland MA | manager |
| twenty3.nl (http://web.archive.org/web/20160112201835/http://twenty3.nl/) | Nikola Igniatovic | Marketing Ma |
| twenty3.nl (http://web.archive.org/web/20160112201835/http://twenty3.nl/) | Nadia | Manager |
| twenty3.nl (http://web.archive.org/web/20160112201835/http://twenty3.nl/) | Nadia | Manager |
| twenty3.nl (http://web.archive.org/web/20160112201835/http://twenty3.nl/) | Roza | Hardcore Coc |
| twistbox.com (http://web.archive.org/web/20160112201835/http://twistbox.com/) | Leeya | Ler's Wife |
| twistbox.com (http://web.archive.org/web/20160112201835/http://twistbox.com/) | LER | VP Business Development |
| txtnation.com (http://web.archive.org/web/20160112201835/http://txtnation.com/) | Ana Reed Davies | Head Of Accc Management |
| Tyroo.com (http://web.archive.org/web/20160112201835/http://tyroo.com/) | Gaurav | Team leader-development |
| tyroo.com (http://web.archive.org/web/20160112201835/http://tyroo.com/) | Vaibhav Singh katoch | Manager Sale |
| ucdn.com (http://web.archive.org/web/20160112201835/http://ucdn.com/) | Slava | CEO |
| upforit.com (http://web.archive.org/web/20160112201835/http://upforit.com/) | Maksim Makovetskiy | sr.affiliate mar |

WebmasterAccess 2015                                          Name on Badge

| site | | Name on Badge | |
|------|------|------|------|
| vastools.com (http://web.archive.org/web/20160112201835/http://vastools.com/) | | Abi | COO |
| vastools.com (http://web.archive.org/web/20160112201835/http://vastools.com/) | | Marcel | CTO |
| vdbucks.com (http://web.archive.org/web/20160112201835/http://vdbucks.com/) | | Charles | Lead Technic: Specialist |
| vdbucks.com (http://web.archive.org/web/20160112201835/http://vdbucks.com/) | | Didier | Special Advis: |
| vdbucks.com (http://web.archive.org/web/20160112201835/http://vdbucks.com/) | | Richard | Affiliate Progr: Manager |
| veoo.com (http://web.archive.org/web/20160112201835/http://veoo.com/) | | ELIZA PATSALIDE | Operator Rela Manager |
| veoo.com (http://web.archive.org/web/20160112201835/http://veoo.com/) | | EVAGORAS CHRISTOU | Business Dev |
| verotel.com (http://web.archive.org/web/20160112201835/http://verotel.com/) | | Jason Collins | Business Dev |
| victoriabrides.com (http://web.archive.org/web/20160112201835/http://victoriabrides.com/) | | Dmytro Ivanov | CEO |
| videakia.com (http://web.archive.org/web/20160112201835/http://videakia.com/) | | Yorgos | Founder |
| VideosZ.com (http://web.archive.org/web/20160112201835/http://videosz.com/) | | Clement | President |
| vikingsofporn.com (http://web.archive.org/web/20160112201835/http://vikingsofporn.com/) | | Tom H | COO |
| vincent.rogeau.com (http://web.archive.org/web/20160112201835/http://vincent.rogeau.com/) | | vincent rogeau | webmaster |
| vinso.pm (http://web.archive.org/web/20160112201835/http://vinso.pm/) | | vinsrg | webmaster |
| violetxxx.nl (http://web.archive.org/web/20160112201835/http://violetxxx.nl/) | | John | Gigolo |
| violetxxx.nl (http://web.archive.org/web/20160112201835/http://violetxxx.nl/) | | Violet | Sexworker |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Adam Winters | CMO |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Ardy | CEO |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Camron | Marketing Ma |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | James | Account Man: |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Rory | Account Man: |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Scott | Scott |
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | | Scott | COO |

WebmasterAccess 2015

| site | Name on Badge | Position |
|---|---|---|
| vipoffers.com (http://web.archive.org/web/20160112201835/http://vipoffers.com/) | Ardy | Ardy |
| visit-x.net (http://web.archive.org/web/20160112201835/http://visit-x.net/) | Christian | Senior Sales |
| vividcash.com (http://web.archive.org/web/20160112201835/http://vividcash.com/) | Michael | President, Broadcasting Internet |
| vodeoz.com (http://web.archive.org/web/20160112201835/http://vodeoz.com/) | Jules | Head of Onlin Development |
| vodeoz.com (http://web.archive.org/web/20160112201835/http://vodeoz.com/) | Olivier | Managing Par |
| vpscash.com (http://web.archive.org/web/20160112201835/http://vpscash.com/) | Gaby Jonkman | CEO – Dutch |
| vpscash.com (http://web.archive.org/web/20160112201835/http://vpscash.com/) | Henk Hageman | Account-Sale manager |
| vpscash.com (http://web.archive.org/web/20160112201835/http://vpscash.com/) | Rene Wolzak | CEO - Dutch offers |
| vr-expert.nl (http://web.archive.org/web/20160112201835/http://vr-expert.nl/) | tim nijland | Marketer |
| vxcash.net (http://web.archive.org/web/20160112201835/http://vxcash.net/) | Bart van Horne | Payment Exec |
| vxcash.net (http://web.archive.org/web/20160112201835/http://vxcash.net/) | VX | Sales Manage |
| Vykonia.com (http://web.archive.org/web/20160112201835/http://vykonia.com/) | Ken | CPA AFFILIA |
| w2mobile.com (http://web.archive.org/web/20160112201835/http://spykemedia.com/) | Girogio Marongiu | Mobile Market Director |
| w2mobile.com (http://web.archive.org/web/20160112201835/http://w2mobile.com/) | Youngsook Shon | Senior Affiliate Manager |
| waldemartraffic.com (http://web.archive.org/web/20160112201835/http://waldemartraffic.com/) | Pavel | Afiliate |
| wcrafts.com (http://web.archive.org/web/20160112201835/http://wcrafts.com/) | rohit ajmani | CEO |
| webbilling.com (http://web.archive.org/web/20160112201835/http://webbilling.com/) | Thorben Gräfing | CEO |
| webbounty.com (http://web.archive.org/web/20160112201835/http://webbounty.com/) | Illya | President |
| webcamsex.nl (http://web.archive.org/web/20160112201835/http://webcamsex.nl/) | Dennis | Managing Dir |
| webcamsex.nl (http://web.archive.org/web/20160112201835/http://webcamsex.nl/) | Dennis | Managing Dir |
| webdatasolution.com (http://web.archive.org/web/20160112201835/http://webdatasolution.com/) | Ana Maria F. | Affiliate Mana |
| webdatasolution.com (http://web.archive.org/web/20160112201835/http://webdatasolution.com/) | Dragosh | Affiliate Mana |
| webdatasolution.com (http://web.archive.org/web/20160112201835/http://webdatasolution.com/) | Bogdan Andrei G. | Affiliate Mana |

INTERNET ARCHIVE **site**
WaybackMachine
(/web)
http://www.webmasteraccess.com:80/participants/
http://web.archive.org/web/20160112201835/http://webdatasolution.com/
61 captures (/web/*/http://www.webmasteraccess.com:80/participants)
20 Jul 2014 - 1 Oct 2016

| site | Name on Badge | Position |
|---|---|---|
| webdatasolution.com (http://web.archive.org/web/20160112201835/http://webdatasolution.com/) | Marius P. | Affiliate Mana |
| webdatasolution.com (http://web.archive.org/web/20160112201835/http://webdatasolution.com/) | Ionut U. | Affiliate Mana |
| webmotion.be (http://web.archive.org/web/20160112201835/http://webmotion.be/) | Serge Moucheron | Director |
| webmotion.be (http://web.archive.org/web/20160112201835/http://webmotion.be/) | Eva Wittbrodt | Psycolog |
| weboptimasa.com (http://web.archive.org/web/20160112201835/http://weboptimasa.com/) | Mike Brox | CEO |
| Website (http://web.archive.org/web/20160112201835/http://website/) | Name on Badge | Job Title |
| Website (http://web.archive.org/web/20160112201835/http://website/) | Name on Badge | Job Title |
| Website (http://web.archive.org/web/20160112201835/http://website/) | Name on Badge | Job Title |
| Website (http://web.archive.org/web/20160112201835/http://website/) | Name on Badge | Job Title |
| webzilla.com (http://web.archive.org/web/20160112201835/http://webzilla.com/) | RAJESH KUMAR MISHRA | CFO |
| webzilla.com (http://web.archive.org/web/20160112201835/http://webzilla.com/) | Alex | CEO |
| webzilla.com (http://web.archive.org/web/20160112201835/http://webzilla.com/) | BK | CTO |
| wecamgirls.com (http://web.archive.org/web/20160112201835/http://wecamgirls.com/) | Tristan | Co-creator |
| WellHello.com (http://web.archive.org/web/20160112201835/http://wellhello.com/) | Amy Szabo | Affiliate Mana |
| wellhello.com (http://web.archive.org/web/20160112201835/http://wellhello.com/) | Tim Whale | CEO |
| whitefixperformance.com (http://web.archive.org/web/20160112201835/http://whitefixperformance.com/) | Sava Arbutina | CEO |
| whitelabeldating.com (http://web.archive.org/web/20160112201835/http://whitelabeldating.com/) | Chris Georghiou | Affiliate Mana |
| whitelabeldating.com (http://web.archive.org/web/20160112201835/http://whitelabeldating.com/) | Wacek Warszawa | Head of Acqu |
| whitelabeldatingaffiliate.com (http://web.archive.org/web/20160112201835/http://whitelabeldatingaffiliate.com/) | Angus | Managing Dir |
| wickedmedia.ca (http://web.archive.org/web/20160112201835/http://wickedmedia.ca/) | Ellen | Office manage |
| wickedmedia.ca (http://web.archive.org/web/20160112201835/http://wickedmedia.ca/) | Nichelle Vendel | Online Market |
| wikisexguide.com (http://web.archive.org/web/20160112201835/http://wikisexguide.com/) | Alain | PR |
| wikisexguide.com (http://web.archive.org/web/20160112201835/http://wikisexguide.com/) | Marek | Manager |

| site | Name on Badge | Position |
|------|---------------|----------|
| wikisexguide.com (http://web.archive.org/web/20160112201835/http://wikisexguide.com/) | Matias | Sales Manager |
| wikisexguide.com (http://web.archive.org/web/20160112201835/http://wikisexguide.com/) | Radi | CEO |
| wikisexguide.com (http://web.archive.org/web/20160112201835/http://wikisexguide.com/) | Ruud | Manager |
| wingoads.com (http://web.archive.org/web/20160112201835/http://wingoads.com/) | Vitaliy Samoylov | Affiliate mana |
| wingoads.com (http://web.archive.org/web/20160112201835/http://wingoads.com/) | Sudip Aranya | Affiliate mana |
| wirecard.com (http://web.archive.org/web/20160112201835/http://wirecard.com/) | Erkin | Sales Manage |
| wirecard.com (http://web.archive.org/web/20160112201835/http://wirecard.com/) | Susie | Sales Manage |
| worldsex.com (http://web.archive.org/web/20160112201835/http://worldsex.com/) | Dennis | |
| wwidesolutions.com (http://web.archive.org/web/20160112201835/http://wwidesolutions.com/) | Nora | |
| wwidesolutions.com (http://web.archive.org/web/20160112201835/http://wwidesolutions.com/) | Sam | |
| xbooru.com (http://web.archive.org/web/20160112201835/http://xbooru.com/) | Tarpan | IT |
| xhamster.com (http://web.archive.org/web/20160112201835/http://xhamster.com/) | Alex Hawkins | Director of Bu Development |
| xplosionmedia.com (http://web.archive.org/web/20160112201835/http://xplosionmedia.com/) | Iain | Co-Founder |
| xplosionmedia.com (http://web.archive.org/web/20160112201835/http://xplosionmedia.com/) | Shane McConnon | Business Dev Manager |
| xtakedowns.com (http://web.archive.org/web/20160112201835/http://xtakedowns.com/) | David Robertson | Co-Founder |
| xtakedowns.com (http://web.archive.org/web/20160112201835/http://xtakedowns.com/) | Scott Worsnop | Co-Founder |
| xx.ch (http://web.archive.org/web/20160112201835/http://xx.ch/) | Philippe de Preux | CEO |
| xxxtrailers.biz (http://web.archive.org/web/20160112201835/http://xxxtrailers.biz/) | Artem krykun | webmaster |
| YanksCash.com (http://web.archive.org/web/20160112201835/http://yankscash.com/) | Billie | CEO |
| YanksCash.com (http://web.archive.org/web/20160112201835/http://yankscash.com/) | Todd | CMO |
| ynotgroupllc.com (http://web.archive.org/web/20160112201835/http://ynotgroupllc.com/) | Jay Kopita | VP |
| YouPorn.com (http://web.archive.org/web/20160112201835/http://youporn.com/) | Christian | Content Partn Account Coor |
| yourchoice.nl (http://web.archive.org/web/20160112201835/http://yourchoice.nl/) | Jacco Kwakkel | Product Mana |

WebmasterAccess 2015

| INTERNET ARCHIVE | site | Name on Badge | | |
|---|---|---|---|---|
| (/web/) | yourchoice.nl (http://web.archive.org/web/20160112201835/http://yourchoice.nl/) | Jay | CEO | |
| | http://www.webmasteraccess.com:80/participants | | | Go NOV (HTTP://WEB. |
| 61 captures (/web/*/http://www.webmasteraccess.com:80/participants) | | | | |
| 20 Jul 2014 - 1 Oct 20 | yourchoice.nl (http://web.archive.org/web/20160112201835/http://yourchoice.nl/) | Scott McGowan | Media Manager | 2016 |
| | yourpaysitepartner.com (http://web.archive.org/web/20160112201835/http://yourpaysitepartner.com/) | Kenny B | yourpaysitepartr | |
| | zenads.co (http://web.archive.org/web/20160112201835/http://zenads.co/) | Bence Feigl | Media Buyer | |
| | zkure.com (http://web.archive.org/web/20160112201835/http://zkure.com/) | Roland | PSP Manager | |

## Register

**Book Room**

**Sponsor**

(http://web.archive.org/web/20160112201835/http://...)

GAVNA-

20150912/index.jhtml?

WT.mc_id=POG )

Sign Up for Our Newsletter: Your email here

**Subscribe**

Book Hotel (http://web.archive.org/web/20160112201835/http://www.webmasteraccess.com/hotel/)
Agenda (http://web.archive.org/web/20160112201835/http://www.webmasteraccess.com/schedule)
Participants (http://web.archive.org/web/20160112201835/http://www.webmasteraccess.com/participants)
Blog (http://web.archive.org/web/20160112201835/http://webmasteraccess.com/blog/ )
Maps (http://web.archive.org/web/20160112201835/http://www.webmasteraccess.com/maps)
Contacts (http://web.archive.org/web/20160112201835/http://www.webmasteraccess.com/contacts)

18-21 OF SEPTEMBER, 2015
DOUBLETREE BY HILTON HOTEL, AMSTERDAM, HOLLAND

© 2016 AVN Media Network. All rights reserved.
2257 (http://web.archive.org/web/20160112201835/http://www.avn.com/about-us/2257-notice.html) Privacy Statement (http://web.archive.org/web/20160112201835/http://www.avn.com/about-us/privacy-policy.html)

AVN