Exhibit 14

AWMOpen 2015

PENSAD 800-631-6989
EXHIBIT
53
5/11/18

INTERNET ARCHIVE
WaybackMachine
(web)

http://AWMOpen.com:80/participants | Go | AUG SEP FEB (HTTPS://WEB.A

Presented by
7 captures (/web/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

◀ 12 ▶ (https://web.archiv
2014 2015 2016 (https://web.arc

2015

(https://web.archive.org/web/2015091221****/https://www.Affiliate.org/sta...

*Webmaster Access Amsterdam 11th*
*Edition*
18-21 Сентября, отель Hilton Double Tree

Sponsored by

(https://web.archive.org/web/20150912214527/ht

*Affiliates Are Free!*

# Last Years Participants

## 2014 Amsterdam Attendees

| Website | Name on Badge | Job title |
|---|---|---|
| Адрес сайта/website (https://web.archive.org/web/20150912214527/http://website/) | Имя на бейдже/Name on Badge | Должность/job t |
| 12traff.com (https://web.archive.org/web/20150912214527/http://12traff.com/) | Eugene bizz | Соучредитель |
| 2000Charge.com (https://web.archive.org/web/20150912214527/http://2000charge.com/) | Eva | Нет сведений |
| 2000charge.com (https://web.archive.org/web/20150912214527/http://2000charge.com/) | Ines | Нет сведений |
| 69cash.com (https://web.archive.org/web/20150912214527/http://69cash.com/) | Kamil | Продажи |
| 69cash.com (https://web.archive.org/web/20150912214527/http://69cash.com/) | Lars | Работа со сми |
| 777partner.com (https://web.archive.org/web/20150912214527/http://777partner.com/) | Pascal Cremer | Вице-президент техническим разработкам |
| 777partner.com (https://web.archive.org/web/20150912214527/http://777partner.com/) | Thomas Haller | Менеджер по маркетингу |
| ace.nl (https://web.archive.org/web/20150912214527/http://ace.nl/) | Toru Kisuki | Системный программист |
| ackrell.com (https://web.archive.org/web/20150912214527/http://ackrell.com/) | Ilan Bunimovitz | Инвестиционны банкир |
| actuallyhelping.com (https://web.archive.org/web/20150912214527/http://actuallyhelping.com/) | Actual Mike | Президент |
| ad4x.com (https://web.archive.org/web/20150912214527/http://ad4x.com/) | Andre Grenier | Сайт для взрос |
| ad4x.com (https://web.archive.org/web/20150912214527/http://ad4x.com/) | Chris Robitaille | Сайт для взрос |
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Zack | Менеджер по продажам |
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Chris | Начальник отде продаж |
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Diederik | Исполнительны директор |
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Dmitry | Менеджер по продажам |

INTERNET ARCHIVE **site**

http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

AUG SEP FEB (HTTPS://WEB.A
◀ 12 ▶ (https://web.archiv

| site | Name on Badge | |
|------|---------------|---|
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Dmitry. T | Менеджер по продажам |
| adamoads.com (https://web.archive.org/web/20150912214527/http://adamoads.com/) | Judy | Генеральный директор |
| adcltd.com (https://web.archive.org/web/20150912214527/http://adcltd.com/) | Kyle Nuernberger | Менеджер партнерских программ |
| adsimilis.com (https://web.archive.org/web/20150912214527/http://adsimilis.com/) | David Geijtenbeek | Старший администратор рабочих характеристик |
| adsterra.com (https://web.archive.org/web/20150912214527/http://adsterra.com/) | Arthur Adsterra | Директор по маркетингу |
| adultbizworld.com (https://web.archive.org/web/20150912214527/http://adultbizworld.com/) | Aliaksandr Mazurkevich | AdultBizWorld |
| adultbizworld.com (https://web.archive.org/web/20150912214527/http://adultbizworld.com/) | na | AdultBizWorld |
| adultcentro.com (https://web.archive.org/web/20150912214527/http://adultcentro.com/) | Alan Hall | Старший вице-президент |
| adultcentro.com (https://web.archive.org/web/20150912214527/http://adultcentro.com/) | Natalie Pannon | Менеджер по продажам |
| adultcentro.com (https://web.archive.org/web/20150912214527/http://adultcentro.com/) | Stan D'Aman | Учредитель |
| AdultCentro (https://web.archive.org/web/20150912214527/http://adultcentro.com/) | AlexM | Соучредитель |
| adultcentro.com (https://web.archive.org/web/20150912214527/http://adultcentro.com/) | Kate | Нет сведений |
| adultcontent.nl (https://web.archive.org/web/20150912214527/http://adultcontent.nl/) | Jaques – Cybersales | Генеральный директор |
| adultcontent.nl (https://web.archive.org/web/20150912214527/http://adultcontent.nl/) | Vasco | Генеральный директор |
| adultforce.com (https://web.archive.org/web/20150912214527/http://adultforce.com/) | Gaby | Работа со сми |
| adultforce.com (https://web.archive.org/web/20150912214527/http://adultforce.com/) | Ivo | Менеджер по продаже партнерских программ |
| adultforce.com (https://web.archive.org/web/20150912214527/http://adultforce.com/) | Jamie | Начальник по работе со сми |
| adultforce.com (https://web.archive.org/web/20150912214527/http://adultforce.com/) | Nick | Старший дирек по продажам |
| adultsearch.com (https://web.archive.org/web/20150912214527/http://adultsearch.com/) | Dena Renee | Вице-президен маркетингу |
| adultsexcontent.com (https://web.archive.org/web/20150912214527/http://adultsexcontent.com/) | Lykos | Провайдер контента |
| adultsitebroker.com (https://web.archive.org/web/20150912214527/http://adultsitebroker.com/) | Bruce Friedman | Агент вебсайта |
| adulttubesubmits.com (https://web.archive.org/web/20150912214527/http://adulttubesubmits.com/) | Kees | Генеральный директор |
| adulttubesubmits.com (https://web.archive.org/web/20150912214527/http://adulttubesubmits.com/) | Pornopat | Вебмастер |

INTERNET ARCHIVE  site

(/web/)

http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|------|---------------|---|
| adultwebmasternet.com (https://web.archive.org/web/20150912214527/http://adultwebmasternet.com/) | Dane | Директор по маркетингу |
| adultwebmasternet.com (https://web.archive.org/web/20150912214527/http://adultwebmasternet.com/) | Donnie | Начальник отдела продаж |
| advancedhosters.com (https://web.archive.org/web/20150912214527/http://advancedhosters.com/) | Vitalii Khonda | Генеральный директор |
| advancedhosters.com (https://web.archive.org/web/20150912214527/http://advancedhosters.com/) | Yurii Syvolotskii | Генеральный директор |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Jan-Willem Advidi | Генеральный директор |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Angelina Franchuk | Клиентский менеджер |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Maaku Nolte | Директор по развитию |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Coen | Вице-президент по маркетингу |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Georgios | Онлайн-менедж по маркетингу |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Annemieke | Помощник специалиста по кадрам |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Ivo | Вице-президент по маркетингу партнерских программ |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Iwert | Президент |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Joram | Менеджер по трафику |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Kamyar | Вице-президент по инновациям |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Kevin Dumans | Аналитик данных |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Mark Nolte | Вице-президент по развитию |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Mike | Владелец |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Mister Frohn | Онлайн-маркет |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Kroket | Kroket |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Paul Groen | Клиентский менеджер |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | Ralph Advidi | Менеджер партнерских программ |
| advidi.com (https://web.archive.org/web/20150912214527/http://advidi.com/) | sergej obzigailov | bi |
| adxpansion.com (https://web.archive.org/web/20150912214527/http://adxpansion.com/) | Lee Bond | Работа со сми |
| adxpansion.com (https://web.archive.org/web/20150912214527/http://adxpansion.com/) | Moody Jones | Клиентский менеджер |
| adxpansion.com (https://web.archive.org/web/20150912214527/http://adxpansion.com/) | Nic Landry | Директор |

AWMOpen 2015

| site | Name on Badge | |
|---|---|---|
| adza.ca (https://web.archive.org/web/20150912214527/http://adza.ca/) | Vitali | Генеральный директор |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | ANTONIO | Глава отдела продукции в Италии |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | BRIAN | Директор по трафику |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | IHSAN | Менеджер стра |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | JOEY | Исполнительный директор |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | WILLIAM | Продюсер |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | LAURENT | Генеральный директор |
| affil4you.com (https://web.archive.org/web/20150912214527/http://affil4you.com/) | MATTHIEU | Глава отдела продукции |
| affimobiz.com (https://web.archive.org/web/20150912214527/http://affimobiz.com/) | Andrèa Mikanov | Менеджер проектов |
| affimobiz.com (https://web.archive.org/web/20150912214527/http://affimobiz.com/) | Rèmi Sebag | Директор |
| affimobiz.com (https://web.archive.org/web/20150912214527/http://affimobiz.com/) | Rudy Robin | Главный менед по выплатам |
| affimobiz.com (https://web.archive.org/web/20150912214527/http://affimobiz.com/) | Teodora Medenica | Менеджер партнерских программ |
| akinasista.co.jp (https://web.archive.org/web/20150912214527/http://akinasista.co.jp/) | Masahiro Kato | Менеджер по маркетингу |
| akinasista.co.jp (https://web.archive.org/web/20150912214527/http://akinasista.co.jp/) | Yusuke Kobayashi | Топ-менеджер |
| akinasista.co.jp (https://web.archive.org/web/20150912214527/http://akinasista.co.jp/) | Kei Ogura | Глава команды |
| alexz-traffic.com (https://web.archive.org/web/20150912214527/http://alexz-traffic.com/) | AlexZ | Вебмастер |
| all-is-one.tv (https://web.archive.org/web/20150912214527/http://all-is-one.tv/) | Claudio | |
| all-is-one.tv (https://web.archive.org/web/20150912214527/http://all-is-one.tv/) | Maria | all-is-one.tv |
| alliedinfotech.in (https://web.archive.org/web/20150912214527/http://alliedinfotech.in/) | Keertika Jain | Менеджер партнерских программ |
| alliedinfotech.in (https://web.archive.org/web/20150912214527/http://alliedinfotech.in/) | Nitin Jain | Менеджер партнерских программ |
| almostplaytime.com (https://web.archive.org/web/20150912214527/http://almostplaytime.com/) | Sebas | Нет сведений |
| almostplaytime.com (https://web.archive.org/web/20150912214527/http://almostplaytime.com/) | Jo | Нет сведений |
| alphaincorporate.com (https://web.archive.org/web/20150912214527/http://alphaincorporate.com/) | Vasilis K. | Нет сведений |
| andreasfunkl.com (https://web.archive.org/web/20150912214527/http://andreasfunkl.com/) | Funkl Andreas | Нет сведений |
| arbutina.com (https://web.archive.org/web/20150912214527/http://arbutina.com/) | Pedja | Менеджер партнерских программ |

| site | Name on Badge | |
|---|---|---|
| ashleymadison.com (https://web.archive.org/web/20150912214527/http://ashleymadison.com/) | Demetrios Zeipekkis | Менеджер по продажам партнерских программ |
| ashleymadison.com (https://web.archive.org/web/20150912214527/http://ashleymadison.com/) | Evan Back | Вице-президен продажи по все миру |
| ashleymadison.com (https://web.archive.org/web/20150912214527/http://ashleymadison.com/) | Kyriacos Matsangos | Менеджер по продажам партнерских программ |
| ashleymadison.com (https://web.archive.org/web/20150912214527/http://ashleymadison.com/) | Rob Cooney | Директор, онла маркетинг |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Kat | Нет сведений |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Panos | Нет сведений |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Pedro | Нет сведений |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Roys | Нет сведений |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Theo | Нет сведений |
| avn.com (https://web.archive.org/web/20150912214527/http://avn.com/) | Biris | Нет сведений |
| awempire.com (https://web.archive.org/web/20150912214527/http://awempire.com/) | Alberto | Клиентский менеджер AWE |
| awempire.com (https://web.archive.org/web/20150912214527/http://awempire.com/) | Valentin | Главный менед по работе со см |
| awi.sk (https://web.archive.org/web/20150912214527/http://awi.sk/) | Anton | Менеджер по продажам |
| awi.sk (https://web.archive.org/web/20150912214527/http://awi.sk/) | Niklas | Менеджер по продажам |
| axcessms.com (https://web.archive.org/web/20150912214527/http://axcessms.com/) | Martin Jones | Менеджер по работе с партнерами |
| b2-performance.de (https://web.archive.org/web/20150912214527/http://b2-performance.de/) | Andreas | Генеральный директор |
| b2-performance.de (https://web.archive.org/web/20150912214527/http://b2-performance.de/) | Manuel | Генеральный директор |
| b4payment.de (https://web.archive.org/web/20150912214527/http://b4payment.de/) | Viktor | Генеральный директор |
| beenetworks.net (https://web.archive.org/web/20150912214527/http://beenetworks.net/) | Moritz | Технический директор |
| beenetworks.net (https://web.archive.org/web/20150912214527/http://beenetworks.net/) | Sebastian | Генеральный директор |
| berkenboschmarketing.com (https://web.archive.org/web/20150912214527/http://berkenboschmarketing.com/) | The Farmers | Владелец |
| bigbucksmarketing.co.uk (https://web.archive.org/web/20150912214527/http://bigbucksmarketing.co.uk/) | Alan Buchanan | Работа со сми |
| bigbucksmarketing.co.uk (https://web.archive.org/web/20150912214527/http://bigbucksmarketing.co.uk/) | Natasha Calamita | Фотограф |

AWMOpen 2015

| site | Name on Badge | |
|---|---|---|
| bigscalemedia.net http://AWMOpen.com:80/web/20150912214527/http://bigscalemedia.net/) | Alfred | Генеральный директор |
| billymob.com (https://web.archive.org/web/20150912214527/http://billymob.com/) | DAVID MARTÍNEZ | Генеральный директор |
| billymob.com (https://web.archive.org/web/20150912214527/http://billymob.com/) | ENRIC SABATE | Начальник по интернет-маркетингу |
| bitpay.com (https://web.archive.org/web/20150912214527/http://bitpay.com/) | Moe Levin | Директор по развитию в Евр |
| bitpay.com (https://web.archive.org/web/20150912214527/http://bitpay.com/) | Niels Kerstholt | Ассистент отде продаж |
| BitterStrawberry.com (https://web.archive.org/web/20150912214527/http://bitterstrawberry.com/) | Adriana | Директор по маркетингу |
| BitterStrawberry.com (https://web.archive.org/web/20150912214527/http://bitterstrawberry.com/) | Carmen | Исполнительн директор |
| BitterStrawberry.com (https://web.archive.org/web/20150912214527/http://bitterstrawberry.com/) | Gian Carlo | Старший партн |
| BitterStrawberry.com (https://web.archive.org/web/20150912214527/http://bitterstrawberry.com/) | Honour | Менеджер партнерских программ |
| BitterStrawberry.com (https://web.archive.org/web/20150912214527/http://bitterstrawberry.com/) | Tommy | Менеджер партнерских программ |
| black6adv.com (https://web.archive.org/web/20150912214527/http://black6adv.com/) | Boris Pelliccioni | Генеральный директор |
| black6adv.com (https://web.archive.org/web/20150912214527/http://black6adv.com/) | Christian Olivieri | Начальник технического отдела |
| black6adv.com (https://web.archive.org/web/20150912214527/http://black6adv.com/) | Linda Renzini | Торговый представитель |
| black6adv.com (https://web.archive.org/web/20150912214527/http://black6adv.com/) | Silvia Manes | Торговый представитель |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Alex | Нет сведений |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Sergei | Нет сведений |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Leo Need | Менеджер по моделям |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Michael | Менеджер партнерских программ |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Anna | Нет сведений |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Kristina | Нет сведений |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Olga | Нет сведений |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Vlad Voileib | Генеральный директор |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Mariana | Нет сведений |

INTERNET ARCHIVE
WaybackMachine
(/web/)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct ...

SEP AUG SEP FEB (HTTPS://WEB.A...
◀ 12 ▶ (https://web.archiv...
2015 2016 (https://web.arch...

| site | Name on Badge | |
|------|---------------|---|
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Nadir | Гость от BongaCams |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Maarten | Гость от BongaCams |
| bongacams.com (https://web.archive.org/web/20150912214527/http://bongacams.com/) | Robert | Гость от BongaCams |
| born2tease.net (https://web.archive.org/web/20150912214527/http://born2tease.net/) | Toriano Bellot | Директор |
| braincash.com (https://web.archive.org/web/20150912214527/http://braincash.com/) | Fred | Партнер |
| braincash.com (https://web.archive.org/web/20150912214527/http://braincash.com/) | JMan | Директор по маркетингу |
| brandnames.com (https://web.archive.org/web/20150912214527/http://brandnames.com/) | Anastasia | Нет сведений |
| bravomediagroup.com (https://web.archive.org/web/20150912214527/http://bravomediagroup.com/) | Vadim | Директор по продажам |
| breezerslet.net (https://web.archive.org/web/20150912214527/http://breezerslet.net/) | Mitchel | Совладелец |
| breezerslet.net (https://web.archive.org/web/20150912214527/http://breezerslet.net/) | Daan | Совладелец |
| breezerslet.net (https://web.archive.org/web/20150912214527/http://breezerslet.net/) | Yannick | Совладелец |
| Brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Adina | Команда серве: контекстной рекламы |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Bogdan | Глава отдела работы |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Camelia | Работа со сми |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Ella | Партнерская интеграция и исследования |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Iuliana | Менеджер по связям с общественност и продажам |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Reto | Исполнительн директор-партн |
| brokerbabe.com (https://web.archive.org/web/20150912214527/http://brokerbabe.com/) | Stefan | Директор по маркетингу и продажам |
| buzztechmedia.com (https://web.archive.org/web/20150912214527/http://buzztechmedia.com/) | SP Chris | Менеджер партнерских программ |
| cam4.com (https://web.archive.org/web/20150912214527/http://cam4.com/) | Kevin | Директор |
| cam4.com (https://web.archive.org/web/20150912214527/http://cam4.com/) | Ryan | Директор |
| cam4.com (https://web.archive.org/web/20150912214527/http://cam4.com/) | Shaft | Продажи |
| cam4.com (https://web.archive.org/web/20150912214527/http://cam4.com/) | Shaliza | Маркетинг |
| Cam4.com (https://web.archive.org/web/20150912214527/http://cam4.com/) | Chad | Генеральный директор |

INTERNET ARCHIVE **WayBackMachine**

(/web)
http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|---|---|---|
| cam4.nl (https://web.archive.org/web/20150912214527/http://cam4.nl/) | Bart Strijbos | Помощник по маркетингу |
| camformers.com (https://web.archive.org/web/20150912214527/http://camformers.com/) | Tamas | Генеральный директор |
| campartner.com (https://web.archive.org/web/20150912214527/http://campartner.com/) | Ren | Маркетинговый директор |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | David | Генеральный директор |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Toma | Менеджер по маркетингу |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Adam | Вице-президен маркетингу |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Zuzanna | Работа со сми |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Michiel | Технический директор |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Alex | Исполнительнь директор |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Rowan | Фотограф |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Marketa | Промо-менеджи |
| camplace.com (https://web.archive.org/web/20150912214527/http://camplace.com/) | Karin | Промо-менеджи |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Ando | Генеральный директор |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Daniel | Генеральный директор |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Demian | Генеральный директор |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Isabel | Менеджер партнерских программ |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Denisa | Поддержка |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Xenia | Поддержка |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Manuel | Директор по отношениям с клиентами |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Michael | Программист |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Mazin | Генеральный директор |
| cash4flirt.com (https://web.archive.org/web/20150912214527/http://cash4flirt.com/) | Yasmin | Поддержка |
| cashmytraffic.com (https://web.archive.org/web/20150912214527/http://cashmytraffic.com/) | CashMyTraffic.com | Технический директор |
| ccbill.com (https://web.archive.org/web/20150912214527/http://ccbill.com/) | Jeff | Менеджер по продажам, всемирные рын |

INTERNET ARCHIVE WayBackMachine site

http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|---|---|---|
| ccbill.com (https://web.archive.org/web/20150912214527/http://ccbill.com/) | Paul | Менеджер по продажам, онлайн рынки |
| ccbill.com (https://web.archive.org/web/20150912214527/http://ccbill.com/) | Steve | Менеджер по продажам, онлайн рынки |
| cdn12.com (https://web.archive.org/web/20150912214527/http://cdn12.com/) | Slava | Нет сведений |
| cecash.com (https://web.archive.org/web/20150912214527/http://cecash.com/) | Adam Winters | Маркетинговый директор |
| cecash.com (https://web.archive.org/web/20150912214527/http://cecash.com/) | Ardy | Ardy |
| cecash.com (https://web.archive.org/web/20150912214527/http://cecash.com/) | Camron | Клиентский менеджер |
| cecash.com (https://web.archive.org/web/20150912214527/http://cecash.com/) | Scott | Scott |
| celibataire.com (https://web.archive.org/web/20150912214527/http://celibataire.com/) | Christophe Sangouard | Директор по работе с конкурентами |
| chargebackhelp.com (https://web.archive.org/web/20150912214527/http://chargebackhelp.com/) | Poppy | Партнер |
| chaturbate.com (https://web.archive.org/web/20150912214527/http://chaturbate.com/) | Dennis Bitsch | Веб-разработчик |
| cinemaviewmedia.com (https://web.archive.org/web/20150912214527/http://cinemaviewmedia.com/) | Larry Long | Президент |
| cinemaviewmedia.com (https://web.archive.org/web/20150912214527/http://cinemaviewmedia.com/) | Gemma | Модель |
| cinemaviewmedia.com (https://web.archive.org/web/20150912214527/http://cinemaviewmedia.com/) | Dasha | Модель |
| clickdealer.com (https://web.archive.org/web/20150912214527/http://clickdealer.com/) | Alexander Panarin | Менеджер партнерских программ |
| clickdealer.com (https://web.archive.org/web/20150912214527/http://clickdealer.com/) | Dmitry | Исполнительный директор |
| clickpapa.com (https://web.archive.org/web/20150912214527/http://clickpapa.com/) | Gabor | Генеральный директор |
| clickpapa.com (https://web.archive.org/web/20150912214527/http://clickpapa.com/) | Martin | Директор по отношениям с клиентами и маркетингу |
| clickpinkmedia.com (https://web.archive.org/web/20150912214527/http://clickpinkmedia.com/) | Raja | Владелец |
| clicksvenue.com (https://web.archive.org/web/20150912214527/http://clicksvenue.com/) | Ann | Клиентский менеджер |
| clicksvenue.com (https://web.archive.org/web/20150912214527/http://clicksvenue.com/) | Frank | Генеральный директор |
| clicksvenue.com (https://web.archive.org/web/20150912214527/http://clicksvenue.com/) | Greg | Клиентский менеджер |
| climaxad.com (https://web.archive.org/web/20150912214527/http://climaxad.com/) | Elmo K | Технический директор |
| clips4sale.com (https://web.archive.org/web/20150912214527/http://clips4sale.com/) | Chandra | Нет сведений |

| site | Name on Badge | |
|---|---|---|
| Clips4sale.com (https://web.archive.org/web/20150912214527/http://clips4sale.com/) | DARIUSZ | Главный управляющий |
| comenpay.com (https://web.archive.org/web/20150912214527/http://comenpay.com/) | Billing solution | Директор |
| comeshootme.com (https://web.archive.org/web/20150912214527/http://comeshootme.com/) | Buster Brown | Фотограф |
| commercegate.com (https://web.archive.org/web/20150912214527/http://commercegate.com/) | Eugenio | Продукция |
| commercegate.com (https://web.archive.org/web/20150912214527/http://commercegate.com/) | Evgen | Развитие |
| commercegate.com (https://web.archive.org/web/20150912214527/http://commercegate.com/) | Nina | Директор по отношениям с клиентами |
| commercegate.com (https://web.archive.org/web/20150912214527/http://commercegate.com/) | Sarai | Продажи |
| commercegate.com (https://web.archive.org/web/20150912214527/http://commercegate.com/) | Vlad | Продажи |
| computenext.com (https://web.archive.org/web/20150912214527/http://computenext.com/) | cloud evangelist | cloud evangelist |
| cookiejarcrew.com (https://web.archive.org/web/20150912214527/http://cookiejarcrew.com/) | Paul Ashworth | Развитие |
| cookiejarcrew.com (https://web.archive.org/web/20150912214527/http://cookiejarcrew.com/) | Jolene | Исполнительнь директор |
| coolmobilegroup.com (https://web.archive.org/web/20150912214527/http://coolmobilegroup.com/) | Mat Chow | Менеджер партнерских программ |
| CrackWhoreConfessions.com (https://web.archive.org/web/20150912214527/http://crackwhoreconfessions.com/) | Cracker Jack | Производитель |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Axel Vezina | Вице-президен |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Claudia Martel | Помощник директора |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Vince Frechette | Директор по продажам |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Jason Rouleau | Вице-президен |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Max Huard | Директор по продукции |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Nick Chretien | Президент |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Philippe Paquet-De Varennes | Клиентский менеджер |
| crakrevenue.com (https://web.archive.org/web/20150912214527/http://crakrevenue.com/) | Xavier Farooghi | Президент |
| creathinker.com (https://web.archive.org/web/20150912214527/http://creathinker.com/) | Alex | Директор по отношениям с клиентами |

INTERNET ARCHIVE site
WayBackMachine
(/web/)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct...

| site | Name on Badge | |
|------|---------------|---|
| creathinker.com (https://web.archive.org/web/20150912214527/http://creathinker.com/) | Patria | Директор по компаниям |
| creativeclicks.nl (https://web.archive.org/web/20150912214527/http://creativeclicks.nl/) | Raymond Kokken | Генеральный директор |
| creativeclicks.nl (https://web.archive.org/web/20150912214527/http://creativeclicks.nl/) | Linda van Liempt | Руководитель подразделения свиданиям |
| creativeclicks.nl (https://web.archive.org/web/20150912214527/http://creativeclicks.nl/) | Willem van Ditzhuijzen | Менеджер по развитию |
| credorax.com (https://web.archive.org/web/20150912214527/http://credorax.com/) | Michael Burtscher | Вице-президент рискам и предотвращению мошенничества |
| credorax.com (https://web.archive.org/web/20150912214527/http://credorax.com/) | Sorin Hazu | Глава аналитической группы по рискам предотвращению мошенничества |
| cumlouder.com (https://web.archive.org/web/20150912214527/http://cumlouder.com/) | Borjan | Генеральный директор |
| cumlouder.com (https://web.archive.org/web/20150912214527/http://cumlouder.com/) | Ricky G. | Менеджер партнерских программ |
| cumperfection.com (https://web.archive.org/web/20150912214527/http://cumperfection.com/) | Simon | Партнер |
| cumzzle.com (https://web.archive.org/web/20150912214527/http://cumzzle.com/) | Thomas Laxado | Генеральный директор |
| dailyworldsex.com (https://web.archive.org/web/20150912214527/http://dailyworldsex.com/) | Fran | Владелец |
| dailyworldsex.com (https://web.archive.org/web/20150912214527/http://dailyworldsex.com/) | Ray | Владелец |
| daisycon.com (https://web.archive.org/web/20150912214527/http://daisycon.com/) | Dennis Hooijenga | Менеджер канала |
| daisycon.com (https://web.archive.org/web/20150912214527/http://daisycon.com/) | Robert Jan Leerink | Клиентский менеджер |
| daringfactory.xxx (https://web.archive.org/web/20150912214527/http://daringfactory.xxx/) | Mike | Вебмастер |
| dateandsex.org (https://web.archive.org/web/20150912214527/http://dateandsex.org/) | Romuald Bruguier | Менеджер партнерских программ |
| dateyard.com (https://web.archive.org/web/20150912214527/http://dateyard.com/) | Nicole Gerdau-Klimsa | Нет сведений |
| dateyard.com (https://web.archive.org/web/20150912214527/http://dateyard.com/) | Tihomir | Нет сведений |
| dating-affiliation.com (https://web.archive.org/web/20150912214527/http://dating-affiliation.com/) | Anthony | Менеджер по свиданиям |
| datingfactory.com (https://web.archive.org/web/20150912214527/http://datingfactory.com/) | Cristiana Scolaro | Нет сведений |
| datingfactory.com (https://web.archive.org/web/20150912214527/http://datingfactory.com/) | Nick Dovgopolyy | Нет сведений |

INTERNET ARCHIVE
WayBackMachine
(/web)
http://AWMOpen:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

| site | Name on Badge | |
|---|---|---|
| datingfactoryfrance.com (https://web.archive.org/web/20150912214527/http://datingfactoryfrance.com/) | Nuzzolo Francesco | Нет сведений |
| DatingGold.com (https://web.archive.org/web/20150912214527/http://datinggold.com/) | Fabian Jansen | Менеджер партнерских программ |
| datingsystems.com (https://web.archive.org/web/20150912214527/http://datingsystems.com/) | Justin | Генеральный директор |
| datingwebsites.nl (https://web.archive.org/web/20150912214527/http://datingwebsites.nl/) | Rutger Tolenaar | Нет сведений |
| ddfnetwork.com (https://web.archive.org/web/20150912214527/http://ddfnetwork.com/) | Kris DDF | Менеджер партнерских программ |
| ddfnetwork.com (https://web.archive.org/web/20150912214527/http://ddfnetwork.com/) | Paul DDF | Менеджер по маркетингу |
| decorrespondent.nl (https://web.archive.org/web/20150912214527/http://decorrespondent.nl/) | Dimitri Tokmetzis | Редактор |
| deepthroattraffic.com (https://web.archive.org/web/20150912214527/http://deepthroattraffic.com/) | Fabrizio Manese | Менеджер партнерских программ |
| deepthroattraffic.com (https://web.archive.org/web/20150912214527/http://deepthroattraffic.com/) | Michael | Менеджер партнерских программ |
| demandpornos.com (https://web.archive.org/web/20150912214527/http://demandpornos.com/) | Mr. | Вебмастер |
| deutsche-amateure.tv (https://web.archive.org/web/20150912214527/http://deutsche-amateure.tv/) | Imob | Нет сведений |
| digitalbulldogs.com (https://web.archive.org/web/20150912214527/http://digitalbulldogs.com/) | Alan Refaeli | Генеральный директор |
| digitalbulldogs.com (https://web.archive.org/web/20150912214527/http://digitalbulldogs.com/) | Jon Neveloff | Президент |
| digitalperformance.de (https://web.archive.org/web/20150912214527/http://digitalperformance.de/) | Markus Fischbacher | Нет сведений |
| digitalperformance.de (https://web.archive.org/web/20150912214527/http://digitalperformance.de/) | Martin Thor | Нет сведений |
| digitalperformance.de (https://web.archive.org/web/20150912214527/http://digitalperformance.de/) | Stephen Butler | Менеджер по новым проектам |
| digitalperformance.de (https://web.archive.org/web/20150912214527/http://digitalperformance.de/) | Uwe Schütze | Глава по работе сми |
| digitalreach.de (https://web.archive.org/web/20150912214527/http://digitalreach.de/) | Pitt Berger | Генеральный директор |
| dimoco.at (https://web.archive.org/web/20150912214527/http://dimoco.at/) | Martin | Продажи Клиентский менеджер |
| dimoco.at (https://web.archive.org/web/20150912214527/http://dimoco.at/) | Janos | Нет сведений |
| divafootfetish.com (https://web.archive.org/web/20150912214527/http://divafootfetish.com/) | Alexandra | Модель |
| doclerholding.com (https://web.archive.org/web/20150912214527/http://doclerholding.com/) | Laszlo Czero | Генеральный директор |

INTERNET ARCHIVE
WayBackMachine

http://AWMOpen.com:80/partic... (web)

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct...

| site | Name on Badge | |
|---|---|---|
| dontneedone.com (https://web.archive.org/web/20150912214527/http://dontneedone.com/) | Daniel Peahman | Исполнительный директор |
| doublepimp.com (https://web.archive.org/web/20150912214527/http://doublepimp.com/) | Justin Franklin | Генеральный директор |
| dreamstarcash.com (https://web.archive.org/web/20150912214527/http://dreamstarcash.com/) | Steve PornTube 4Tube | Генеральный директор |
| dutchroxy.com (https://web.archive.org/web/20150912214527/http://dutchroxy.com/) | Porn maker | Производитель контента для взрослых |
| dyn.com (https://web.archive.org/web/20150912214527/http://dyn.com/) | Jess Reilly | Представитель отдела развити |
| dyn.com (https://web.archive.org/web/20150912214527/http://dyn.com/) | Leah Jordan | Клиентский менеджер |
| dyn.com (https://web.archive.org/web/20150912214527/http://dyn.com/) | Matt Shooman | Представитель старшего партн |
| ebased.nl (https://web.archive.org/web/20150912214527/http://ebased.nl/) | Jeroen Schippers | Генеральный директор |
| ebased.nl (https://web.archive.org/web/20150912214527/http://ebased.nl/) | Nick van der Leeuw | Генеральный директор |
| ecardon.com (https://web.archive.org/web/20150912214527/http://ecardon.com/) | Patrick | Генеральный директор |
| ecommpay.com (https://web.archive.org/web/20150912214527/http://ecommpay.com/) | Aleex | Приоритетные дела |
| elitetrafficllc.com (https://web.archive.org/web/20150912214527/http://elitetrafficllc.com/) | Mailer Shannon | Владелец |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Jeffrey | Менеджер по развитию |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Jonas | Председатель і генеральный директор |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Manoj | Директор по отношениям с клиентами |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Martijn | Глава отдела продаж |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Nadine | Глава отдела маркетинга |
| emerchantpay.com (https://web.archive.org/web/20150912214527/http://emerchantpay.com/) | Svetlio | Глава отдела подписания |
| epayments.com (https://web.archive.org/web/20150912214527/http://epayments.com/) | Dmitry | Менеджер |
| epayments.com (https://web.archive.org/web/20150912214527/http://epayments.com/) | Mike R. | Менеджер |
| epoch.com (https://web.archive.org/web/20150912214527/http://epoch.com/) | A. Davis | Нет сведений |
| epoch.com (https://web.archive.org/web/20150912214527/http://epoch.com/) | F. Gannon | Нет сведений |
| epoch.com (https://web.archive.org/web/20150912214527/http://epoch.com/) | Harmik | Нет сведений |
| epoch.com (https://web.archive.org/web/20150912214527/http://epoch.com/) | H. Rosa | Нет сведений |
| epom.com (https://web.archive.org/web/20150912214527/http://epom.com/) | Andrii | Глава отдела продаж |

INTERNET ARCHIVE **site**

(/web/)
http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

| site | Name on Badge | |
|---|---|---|
| epom.com (https://web.archive.org/web/20150912214527/http://epom.com/) | Anton | Генеральный директор |
| epom.com (https://web.archive.org/web/20150912214527/http://epom.com/) | Sergey | Старший менеджер по продажам |
| epom.com (https://web.archive.org/web/20150912214527/http://epom.com/) | Serge | Глава отдела маркетинга |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Alban | Продажи |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Bas | Работа с костюмерами |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Cleuma | Работа с костюмерами |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Cristian | Менеджер по продажам |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Franziska | Маркетинг |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Jan | Генеральный директор |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Marcel | Менеджер по продажам |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Niels | Директор по отношениям с клиентами |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Oksana | Работа с костюмерами |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Ralph | Менеджер по продажам |
| ero-advertising.com (https://web.archive.org/web/20150912214527/http://ero-advertising.com/) | Sarah | Продажи |
| erotic-marketing.com (https://web.archive.org/web/20150912214527/http://erotic-marketing.com/) | MAK | Менеджер по организации рабочего проце |
| erotic-marketing.com (https://web.archive.org/web/20150912214527/http://erotic-marketing.com/) | Sascha Kramer | Директор по маркетингу |
| eurorevenue.com (https://web.archive.org/web/20150912214527/http://eurorevenue.com/) | Nadya | Начальник отде продаж |
| eurorevenue.net (https://web.archive.org/web/20150912214527/http://eurorevenue.net/) | Huda | Партнер |
| eurowebtainment.com (https://web.archive.org/web/20150912214527/http://eurowebtainment.com/) | Amanda | Менеджер по продажам |
| eurowebtainment.com (https://web.archive.org/web/20150912214527/http://eurowebtainment.com/) | Cristina | Менеджер по продажам |
| eurowebtainment.com (https://web.archive.org/web/20150912214527/http://eurowebtainment.com/) | Larisa | Менеджер по продажам |
| eurowebtainment.com (https://web.archive.org/web/20150912214527/http://eurowebtainment.com/) | Stella | Менеджер по продажам |
| eurowebtainment.com (https://web.archive.org/web/20150912214527/http://eurowebtainment.com/) | Romana | Менеджер по продажам |

| site | Name on Badge | |
|---|---|---|
| evolvemedia.nl (https://web.archive.org/web/20150912214527/http://evolvemedia.nl/) | Roald | Нет сведений |
| evolvemedia.nl (https://web.archive.org/web/20150912214527/http://evolvemedia.nl/) | Samantha | Нет сведений |
| ewank.com (https://web.archive.org/web/20150912214527/http://ewank.com/) | Alex | Партнер - дире по продажам |
| exoclick.com (https://web.archive.org/web/20150912214527/http://exoclick.com/) | Benja Fonzé | Генеральный директор |
| exoclick.com (https://web.archive.org/web/20150912214527/http://exoclick.com/) | Egle | Клиентский менеджер |
| exoclick.com (https://web.archive.org/web/20150912214527/http://exoclick.com/) | Filipe | Клиентский менеджер |
| exoclick.com (https://web.archive.org/web/20150912214527/http://exoclick.com/) | Lee | Клиентский менеджер |
| exoclick.com (https://web.archive.org/web/20150912214527/http://exoclick.com/) | Peter | Глава по разви |
| facebook.com (https://web.archive.org/web/20150912214527/http://facebook.com/) | Farmer | Farmer |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Diaman Dimmich | Директор |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Jerremy Bulo | Директор |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Ben | Директор |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Benny | Benny |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Remco Hop | Нет сведений |
| faploid.com (https://web.archive.org/web/20150912214527/http://faploid.com/) | Belquis | Нет сведений |
| ffn.com (https://web.archive.org/web/20150912214527/http://ffn.com/) | Ben Murdoch | Менеджер по развитию |
| ffn.com (https://web.archive.org/web/20150912214527/http://ffn.com/) | Courtney Rudolph | Клиентский менеджер |
| ffn.com (https://web.archive.org/web/20150912214527/http://ffn.com/) | Kalyn Sanders | Менеджер по развитию |
| ffn.com (https://web.archive.org/web/20150912214527/http://ffn.com/) | Nancy Roberts | Вице-президен развити. |
| filmatiporno.xxx (https://web.archive.org/web/20150912214527/http://filmatiporno.xxx/) | Florin | Нет сведений |
| filmatipornohd.com (https://web.archive.org/web/20150912214527/http://filmatipornohd.com/) | Bodea Marius | Нет сведений |
| FirstDataMS.co.uk (https://web.archive.org/web/20150912214527/http://firstdatams.co.uk/) | Richard Caplin | Менеджер по работе с компаниями |
| firstmobilecash.com (https://web.archive.org/web/20150912214527/http://firstmobilecash.com/) | Yarka | Вице-президен развитию |
| firstmobilecash.com (https://web.archive.org/web/20150912214527/http://firstmobilecash.com/) | Nicholas | Вице-президен продажам |
| firstmobilecash.com (https://web.archive.org/web/20150912214527/http://firstmobilecash.com/) | Peter | Глава по работ сми |
| fktel.fr (https://web.archive.org/web/20150912214527/http://fktel.fr/) | Gaetan Silvanton | Клиентский менеджер |

INTERNET ARCHIVE **site**
WayBackMachine
(/web/)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2015

| | Name on Badge | |
|---|---|---|
| fktel.fr (https://web.archive.org/web/20150912214527/http://fktel.fr/) | Hervé Fabre | Менеджер по мобильной рекламе |
| fleshlight.com (https://web.archive.org/web/20150912214527/http://fleshlight.com/) | Juan Ziena | Главный управляющий |
| fleshlight.com (https://web.archive.org/web/20150912214527/http://fleshlight.com/) | Rob Murrary | Развитие |
| fleshlight.com (https://web.archive.org/web/20150912214527/http://fleshlight.com/) | Todd Porter | Главный управляющий |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Edward Austin | Работа со сми |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Heather | Работа со сми |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Jamie Rodriguez | Трансляции |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Jasmine Grant | Менеджер по работе с клиентами партнерских программ |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Jeff Wilson | Менеджер в отделении партнерских программ |
| Flirt4Free.com (https://web.archive.org/web/20150912214527/http://flirt4free.com/) | Kimi Graffin | Менеджер по работе с клиентами партнерских программ |
| fooxy.com (https://web.archive.org/web/20150912214527/http://fooxy.com/) | Zoran | Генеральный директор |
| fooxy.com (https://web.archive.org/web/20150912214527/http://fooxy.com/) | Lukasan | Вебмастер |
| Freeones.com (https://web.archive.org/web/20150912214527/http://freeones.com/) | Dana | Нет сведений |
| freeones.com (https://web.archive.org/web/20150912214527/http://freeones.com/) | Guy | Нет сведений |
| freeones.com (https://web.archive.org/web/20150912214527/http://freeones.com/) | Maurice | Нет сведений |
| freeones.com (https://web.archive.org/web/20150912214527/http://freeones.com/) | Petra | Нет сведений |
| freeones.com (https://web.archive.org/web/20150912214527/http://freeones.com/) | Regina | Нет сведений |
| fubarwebmasters.com (https://web.archive.org/web/20150912214527/http://fubarwebmasters.com/) | JFK | Генеральный директор |
| fuckbook.com (https://web.archive.org/web/20150912214527/http://fuckbook.com/) | Fabian | Генеральный директор |
| fuckbook.com (https://web.archive.org/web/20150912214527/http://fuckbook.com/) | Greg D. | Работник |
| fuckmyjeans.com (https://web.archive.org/web/20150912214527/http://fuckmyjeans.com/) | Mauri Cio | Владелец |
| GameLink.com (https://web.archive.org/web/20150912214527/http://gamelink.com/) | Ilan | Вице-президент маркетингу и развитию |
| GameLink.com (https://web.archive.org/web/20150912214527/http://gamelink.com/) | Jeff "Dillonaire" Dillon | Вице-президент маркетингу и развитию |

| site | Name on Badge | |
|---|---|---|
| gamesrevenue.com (https://web.archive.org/web/20150912214527/http://gamesrevenue.com/) | Anton | Маркетинговый директор |
| GamingWorld.com.ua (https://web.archive.org/web/20150912214527/http://gamingworld.com.ua/) | Ruslan | Главный директор рекламы |
| GamingWorld.com.ua (https://web.archive.org/web/20150912214527/http://gamingworld.com.ua/) | Rustam | Акционер |
| GamingWorld.com.ua (https://web.archive.org/web/20150912214527/http://gamingworld.com.ua/) | Sergey | Акционер |
| gammae.com (https://web.archive.org/web/20150912214527/http://gammae.com/) | Gamma Joel | Директор по продажам |
| gammae.com (https://web.archive.org/web/20150912214527/http://gammae.com/) | Gamma Tina | Старший клиентский менеджер |
| gelbooru.com (https://web.archive.org/web/20150912214527/http://gelbooru.com/) | Lozer T. User | Генеральный директор |
| Globaldevice.com (https://web.archive.org/web/20150912214527/http://globaldevice.com/) | James Dillon | Генеральный директор |
| globaldevice.com (https://web.archive.org/web/20150912214527/http://globaldevice.com/) | James Dillon | Генеральный директор |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Igor | Продажи |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Abe Smilowiz | Маркетинговый директор |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Blake Asbury | Продажи |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Bobby | Генеральный директор |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Cal Chan | Продажи |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Ernie | Генеральный директор |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Greg Chan | Менеджер по продажам |
| globalpersonalsmedia.com (https://web.archive.org/web/20150912214527/http://globalpersonalsmedia.com/) | Robyn Benrstein | Продажи |
| globaltit.com (https://web.archive.org/web/20150912214527/http://globaltit.com/) | Lies | Помощник |
| globaltit.com (https://web.archive.org/web/20150912214527/http://globaltit.com/) | Greeny (Tom) | Владелец |
| globaltit.com (https://web.archive.org/web/20150912214527/http://globaltit.com/) | Roel | Нет сведений |
| goldclixxx.com (https://web.archive.org/web/20150912214527/http://goldclixxx.com/) | Patrick | Нет сведений |
| gooclips.com (https://web.archive.org/web/20150912214527/http://gooclips.com/) | Boneless | Генеральный директор |
| google.com (https://web.archive.org/web/20150912214527/http://google.com/) | Chris | Нет сведений |
| grandslammedia.com (https://web.archive.org/web/20150912214527/http://grandslammedia.com/) | Jay | Менеджер по мировым продажам |

INTERNET ARCHIVE site

WayBackMachine

(/web/)

http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

| | Name on Badge | |
|---|---|---|
| grandslammedia.com | Jeremy | Вице-президен |
| https://web.archive.org/web/20150912214527/http://grandslammedia.com/) | | |
| graphicair.nl (https://web.archive.org/web/20150912214527/http://graphicair.nl/) | Mike van den Broek | Генеральный директор |
| grooby.com (https://web.archive.org/web/20150912214527/http://grooby.com/) | Russ Grooby | Развитие |
| grooby.com (https://web.archive.org/web/20150912214527/http://grooby.com/) | Steven Grooby | Учредитель |
| grooby.com (https://web.archive.org/web/20150912214527/http://grooby.com/) | Telly Lopez-Fu | Директор по маркетингу |
| gunggo.com (https://web.archive.org/web/20150912214527/http://gunggo.com/) | Karim | Издатель |
| gunggo.com (https://web.archive.org/web/20150912214527/http://gunggo.com/) | Patrick | Развитие |
| gunggo.com (https://web.archive.org/web/20150912214527/http://gunggo.com/) | Ramzi | Развитие |
| hardsextube.com (https://web.archive.org/web/20150912214527/http://hardsextube.com/) | Levente HST | Директор по отношениям с клиентами и работе со сми |
| hardsextube.com (https://web.archive.org/web/20150912214527/http://hardsextube.com/) | Matt | Менеджер по контенту |
| hardsextube.com (https://web.archive.org/web/20150912214527/http://hardsextube.com/) | Richard | Бизнес-менедж |
| hardsextube.com (https://web.archive.org/web/20150912214527/http://hardsextube.com/) | Viktor | Владелец продукции |
| hellporno.com (https://web.archive.org/web/20150912214527/http://hellporno.com/) | Hellfire | Вебмастер |
| hentaitalk.com (https://web.archive.org/web/20150912214527/http://hentaitalk.com/) | Boris Dobrila | Вебмастер |
| hfajt.com (https://web.archive.org/web/20150912214527/http://hfajt.com/) | Chris | Продажи |
| hilltopads.com (https://web.archive.org/web/20150912214527/http://hilltopads.com/) | Kit | Соучредитель |
| hilltopads.com (https://web.archive.org/web/20150912214527/http://hilltopads.com/) | Daria | Работа со сми |
| hilltopads.com (https://web.archive.org/web/20150912214527/http://hilltopads.com/) | Pika | Соучредитель |
| hot.com (https://web.archive.org/web/20150912214527/http://hot.com/) | Chris | Партнер |
| hot.com (https://web.archive.org/web/20150912214527/http://hot.com/) | Gio | Главный разработчик |
| hot.com (https://web.archive.org/web/20150912214527/http://hot.com/) | Shad | Владелец |
| hotmovies.com (https://web.archive.org/web/20150912214527/http://hotmovies.com/) | Abe | Владелец |
| hotmovies.com (https://web.archive.org/web/20150912214527/http://hotmovies.com/) | Danny | Нет сведений |
| hqen.at (https://web.archive.org/web/20150912214527/http://hqen.at/) | HQ | Глава офиса |
| hugesex.tv (https://web.archive.org/web/20150912214527/http://hugesex.tv/) | Dima | Владелец |
| Hustler.com (https://web.archive.org/web/20150912214527/http://hustler.com/) | Michael Klein | Нет сведений |
| Hustlercash.com (https://web.archive.org/web/20150912214527/http://hustlercash.com/) | Stinger | Нет сведений |
| hustlercash.com (https://web.archive.org/web/20150912214527/http://hustlercash.com/) | Simone Klein | Дизайнер |
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Sebastiaan Pool | Онлайн-консультант |
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Don van der Helm | Онлайн-консультант |

INTERNET ARCHIVE
WayBackMachine
(web)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct...

| site | Name on Badge | |
|------|---------------|---|
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Marcel | Онлайн-консультант |
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Jelmer Post | Онлайн-консультант |
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Jeroen | Онлайн-консультант |
| iclicks.nl (https://web.archive.org/web/20150912214527/http://iclicks.nl/) | Toine Korevaar | Онлайн-консультант |
| icmregistry.com (https://web.archive.org/web/20150912214527/http://icmregistry.com/) | Stephen Winyard | Вице-президент |
| idealgasm.com (https://web.archive.org/web/20150912214527/http://idealgasm.com/) | Alexander | Продажи |
| idealgasm.com (https://web.archive.org/web/20150912214527/http://idealgasm.com/) | Loeb | The Man |
| idealgasm.com (https://web.archive.org/web/20150912214527/http://idealgasm.com/) | Joshua | Продажи |
| idealgasm.com (https://web.archive.org/web/20150912214527/http://idealgasm.com/) | Lorne | Продажи |
| Imax-media.com (https://web.archive.org/web/20150912214527/http://imax-media.com/) | Daniel | Генеральный директор |
| IMAX-media.com (https://web.archive.org/web/20150912214527/http://imax-media.com/) | Arnir | Партнер |
| IMAX-media.com (https://web.archive.org/web/20150912214527/http://imax-media.com/) | Daniel | Партнер |
| imlive.com (https://web.archive.org/web/20150912214527/http://imlive.com/) | Carole | PR-менеджер |
| impridemedia.com (https://web.archive.org/web/20150912214527/http://impridemedia.com/) | Andrey Ulitin | Генеральный директор |
| inpho.com.au (https://web.archive.org/web/20150912214527/http://inpho.com.au/) | Bhaskar Eswaran | Генеральный директор |
| int-payments.com (https://web.archive.org/web/20150912214527/http://int-payments.com/) | Jaclyn | Президент |
| internetfuel.com (https://web.archive.org/web/20150912214527/http://internetfuel.com/) | Brad Weber | Вице-президент |
| internetfuel.com (https://web.archive.org/web/20150912214527/http://internetfuel.com/) | Rob Gould | Президент |
| invertred.com (https://web.archive.org/web/20150912214527/http://invertred.com/) | Fernando | Главный управляющий |
| invertred.com (https://web.archive.org/web/20150912214527/http://invertred.com/) | Jordi | Генеральный директор |
| iqoption.com (https://web.archive.org/web/20150912214527/http://iqoption.com/) | Sergey Dobrovolskiy | Технический директор |
| ishootporn.com (https://web.archive.org/web/20150912214527/http://ishootporn.com/) | Billy | Нет сведений |
| israelcams.com (https://web.archive.org/web/20150912214527/http://israelcams.com/) | Gal Furmansky | Директор по маркетингу |
| israelcams.com (https://web.archive.org/web/20150912214527/http://israelcams.com/) | Gil Kenigshtein | Директор |
| itsolutions.com (https://web.archive.org/web/20150912214527/http://itsolutions.com/) | Oleksiy | Инвестор |
| itsolutions.com (https://web.archive.org/web/20150912214527/http://itsolutions.com/) | Sergiy | Инвестор |
| iwebit.nl (https://web.archive.org/web/20150912214527/http://iwebit.nl/) | Dennis | Владелец |
| jasmin.com (https://web.archive.org/web/20150912214527/http://jasmin.com/) | Rick | Главный директор по отношениям клиентами и бр менеджер |

| site | Name on Badge | |
|---|---|---|
| jenda.nl (https://web.archive.org/web/20150912214527/http://jenda.nl/) | Paul Rovers | Владелец сайт: |
| jessica (https://web.archive.org/web/20150912214527/http://jessica/) | adcastle.de | Нет сведений |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | | директор |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | Jay | Генеральный директор |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | Julie | Продажи |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | Kira | Продажи |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | Laura | Продажи |
| juicyads.com (https://web.archive.org/web/20150912214527/http://juicyads.com/) | Wizzo | Продажи |
| jumbleberry.com (https://web.archive.org/web/20150912214527/http://jumbleberry.com/) | Billy | Менеджер партнерских программ |
| kaeronline.com (https://web.archive.org/web/20150912214527/http://kaeronline.com/) | Florent Le Chuiton | Владелец |
| kijkpornogratis.nl (https://web.archive.org/web/20150912214527/http://kijkpornogratis.nl/) | Luis | Нет сведений |
| kimia.mobi (https://web.archive.org/web/20150912214527/http://kimia.mobi/) | Ivan | Менеджер по развитию бизне |
| kimia.mobi (https://web.archive.org/web/20150912214527/http://kimia.mobi/) | Karel | Менеджер по развитию бизне |
| kimia.mobi (https://web.archive.org/web/20150912214527/http://kimia.mobi/) | Mylena | Менеджер по развитию бизне |
| kimia.mobi (https://web.archive.org/web/20150912214527/http://kimia.mobi/) | Myriam | Менеджер по развитию бизне |
| kissmyads.com (https://web.archive.org/web/20150912214527/http://kissmyads.com/) | kissmyads.com | Нет сведений |
| kiwisourcing.com (https://web.archive.org/web/20150912214527/http://kiwisourcing.com/) | Kiwigirl | Генеральный директор |
| klic-klic.com (https://web.archive.org/web/20150912214527/http://klic-klic.com/) | Alba Sastre | Продукт-менедж |
| lafranceporno.com (https://web.archive.org/web/20150912214527/http://lafranceporno.com/) | Felipe | Вебмастер |
| lalexpo.com (https://web.archive.org/web/20150912214527/http://lalexpo.com/) | Richard Bedoya | Партнер |
| lalexpo.com (https://web.archive.org/web/20150912214527/http://lalexpo.com/) | JC | Партнер |
| lalexpo.com (https://web.archive.org/web/20150912214527/http://lalexpo.com/) | Anthony AJ | Партнер |
| lalexpo.com (https://web.archive.org/web/20150912214527/http://lalexpo.com/) | Juan Bustos | Партнер |
| landingpages.com (https://web.archive.org/web/20150912214527/http://landingpages.com/) | Coskun | Работа со сми |
| landingpages.com (https://web.archive.org/web/20150912214527/http://landingpages.com/) | Granit Nikq | Работа со сми |
| lentix.in (https://web.archive.org/web/20150912214527/http://lentix.in/) | Nikhil Jain | Генеральный директор |
| lentix.in (https://web.archive.org/web/20150912214527/http://lentix.in/) | Bhavesh | Менеджер по контенту |
| level23.nl (https://web.archive.org/web/20150912214527/http://level23.nl/) | David Isings | Нет сведений |
| level23.nl (https://web.archive.org/web/20150912214527/http://level23.nl/) | Jolien | Нет сведений |

| site | Name on Badge | |
|---|---|---|
| lifecatch.nl (https://web.archive.org/web/20150912214527/http://lifecatch.nl/) | Andos | Владелец |
| lifecatch.nl (https://web.archive.org/web/20150912214527/http://lifecatch.nl/) | Danos | E-Commerce |
| LillyDevineSA.com (https://web.archive.org/web/20150912214527/http://lillydevinesa.com/) | Donna | Нет сведений |
| LillyDevineSA.com (https://web.archive.org/web/20150912214527/http://lillydevinesa.com/) | Nolan | Нет сведений |
| livenuderooms.com (https://web.archive.org/web/20150912214527/http://livenuderooms.com/) | marius | Вебмастер |
| LiveQueens.com (https://web.archive.org/web/20150912214527/http://livequeens.com/) | Dragos | Вебмастер |
| logi-media.com/ (https://web.archive.org/web/20150912214527/http://logi-media.com/) | Finn | Коммерческий директор |
| lonoda.com (https://web.archive.org/web/20150912214527/http://lonoda.com/) | Felix | Генеральный директор |
| LoveCash.com (https://web.archive.org/web/20150912214527/http://lovecash.com/) | Nacho Love | Менеджер партнерских программ |
| LoveCash.com (https://web.archive.org/web/20150912214527/http://lovecash.com/) | Sigrid Laura | Генеральный директор |
| loverevenue.com (https://web.archive.org/web/20150912214527/http://loverevenue.com/) | Jenny (VenezuelanChick) | Директор отдел продаж |
| loverevenue.com (https://web.archive.org/web/20150912214527/http://loverevenue.com/) | Daphne Bal | Менеджер партнерских программ в Да- |
| lustjobs.com (https://web.archive.org/web/20150912214527/http://lustjobs.com/) | LustJobs.com | Офис в Великобритани |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Aniek Visser | Консультант |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Bart Van Kleef | Консультант |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Kasper Jansen | Консультант |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Koen Ouwens | Консультант |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Kristof Dehaen | Владелец |
| luxamba.com (https://web.archive.org/web/20150912214527/http://luxamba.com/) | Senne Visser | Консультант |
| mackelnet.com (https://web.archive.org/web/20150912214527/http://mackelnet.com/) | Alex Gostev | Главный коммерческий директор (Дире по отношениям с клиентами) |
| mad4mobile.com (https://web.archive.org/web/20150912214527/http://mad4mobile.com/) | James Fryer | Генеральный директор |
| magiksex.com (https://web.archive.org/web/20150912214527/http://magiksex.com/) | Ettore | Генеральный директор |
| manicamedia.com (https://web.archive.org/web/20150912214527/http://manicamedia.com/) | Eliseu Maia | Нет сведений |
| manicamedia.com (https://web.archive.org/web/20150912214527/http://manicamedia.com/) | Erwin de Boer | Владелец |

INTERNET ARCHIVE **site**
**WayBackMachine**
http://AWMOpen.com:80/participants
**7 captures** (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|---|---|---|
| mansion.com (https://web.archive.org/web/20150912214527/http://mansion.com/) | Tal | Директор по СА поискового системам |
| marialovesporn.com (https://web.archive.org/web/20150912214527/http://marialovesporn.com/) | Marco | marialovesporn. |
| marialovesporn.com (https://web.archive.org/web/20150912214527/http://marialovesporn.com/) | Maria | marialovesporn. |
| marqueze.net (https://web.archive.org/web/20150912214527/http://marqueze.net/) | Emilio Marquez | Генеральный директор |
| mediablue.nl (https://web.archive.org/web/20150912214527/http://mediablue.nl/) | Arjen Glas | MD |
| mediablue.nl (https://web.archive.org/web/20150912214527/http://mediablue.nl/) | Dominique de Kruijff | Менеджер по работе со СМИ |
| mediablue.nl (https://web.archive.org/web/20150912214527/http://mediablue.nl/) | Niels Blonk | Менеджер по маркетингу |
| mediablue.nl (https://web.archive.org/web/20150912214527/http://mediablue.nl/) | Wim van Oeveren | Генеральный директор |
| mediablue.nl (https://web.archive.org/web/20150912214527/http://mediablue.nl/) | Robert Zalmé | Менеджер по мобильной продукции |
| mediafarmlimited.com (https://web.archive.org/web/20150912214527/http://mediafarmlimited.com/) | Dan | Нет сведений |
| mediafarmlimited.com (https://web.archive.org/web/20150912214527/http://mediafarmlimited.com/) | NA | Нет сведений |
| mediazombie.com (https://web.archive.org/web/20150912214527/http://mediazombie.com/) | James McAteer | Директор |
| mediazombie.com (https://web.archive.org/web/20150912214527/http://mediazombie.com/) | Luiza Coptilet | Менеджер по маркетингу и партнерским программам |
| meetaffiliate.com (https://web.archive.org/web/20150912214527/http://meetaffiliate.com/) | MEETAFFILIATE | Продажи Менеджер |
| merchantconnections.com (https://web.archive.org/web/20150912214527/http://merchantconnections.com/) | Isabel Robles | Вице-президен |
| merchantconnections.com (https://web.archive.org/web/20150912214527/http://merchantconnections.com/) | Karen Nava | Ассистент отде продаж |
| merchantconnections.com (https://web.archive.org/web/20150912214527/http://merchantconnections.com/) | Keith Hill | Президент |
| merchantconnections.com (https://web.archive.org/web/20150912214527/http://merchantconnections.com/) | Linda Rinaldi | Клиентский менеджер |
| mgmi.nl (https://web.archive.org/web/20150912214527/http://mgmi.nl/) | Markus | Генеральный директор |
| mgrouplcs.com (https://web.archive.org/web/20150912214527/http://mgrouplcs.com/) | Bob | Исполнительны директор |
| mgrouplcs.com (https://web.archive.org/web/20150912214527/http://mgrouplcs.com/) | Diana | Развитие LATA |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Corey | Вице-президен видеохостинга |

INTERNET ARCHIVE
WayBackMachine
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

| site | Name on Badge | |
|---|---|---|
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Eddy | Генеральный директор «КИП» |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Fadi | Директор по производственному процессу |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Feras | Генеральный директор . |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Santana | Исполнительный директор |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Jerry | Менеджер по продажам |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Lina | Старший контент менеджер |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Marc | Координатор продаж партнерских программ |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Matt | Вице-президент работе с рисками поддержке потребителей |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Samantha | Менеджер по маркетингу |
| mindgeek.com (https://web.archive.org/web/20150912214527/http://mindgeek.com/) | Sergiu | Директор по продукции |
| misshybrid.com (https://web.archive.org/web/20150912214527/http://misshybrid.com/) | JB | misshybrid.com |
| misshybrid.com (https://web.archive.org/web/20150912214527/http://misshybrid.com/) | Miss Hybrid | misshybrid.com |
| mobidea.com (https://web.archive.org/web/20150912214527/http://mobidea.com/) | TIAGO | Международный клиентский менеджер |
| mobilecashout.com (https://web.archive.org/web/20150912214527/http://mobilecashout.com/) | Ema | Менеджер партнерских программ |
| mobiteasy.com (https://web.archive.org/web/20150912214527/http://mobiteasy.com/) | Max (sky_diver) | Генеральный директор |
| mobiteasy.com (https://web.archive.org/web/20150912214527/http://mobiteasy.com/) | Solom | Технический директор |
| mobjizz.com (https://web.archive.org/web/20150912214527/http://mobjizz.com/) | George | George |
| mobusi.com (https://web.archive.org/web/20150912214527/http://mobusi.com/) | Abraham | Директор по мобильным услугам |
| mobusi.com (https://web.archive.org/web/20150912214527/http://mobusi.com/) | Carlos | Менеджер партнерских программ |
| mobusi.com (https://web.archive.org/web/20150912214527/http://mobusi.com/) | Maca | Клиентский менеджер |
| mojohost.com (https://web.archive.org/web/20150912214527/http://mojohost.com/) | Brad | Генеральный директор |

INTERNET ARCHIVE **site**
**WayBackMachine**
(/web/)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct ...

| site | Name on Badge | |
|---|---|---|
| mojohost.com (https://web.archive.org/web/20150912214527/http://mojohost.com/) | Elle | Общественные отношения |
| mojohost.com (https://web.archive.org/web/20150912214527/http://mojohost.com/) | Scooter | Вице-президент по продажам |
| momisnaked.com (https://web.archive.org/web/20150912214527/http://momisnaked.com/) | Luiz Aranha | Вебмастер |
| moxcash.com (https://web.archive.org/web/20150912214527/http://moxcash.com/) | Detlef | Технико-экономический аналитик |
| mrskin.com (https://web.archive.org/web/20150912214527/http://mrskin.com/) | James Robinson | Развитие |
| mrskin.com (https://web.archive.org/web/20150912214527/http://mrskin.com/) | Sam Rakowski | Исполнительный директор |
| MyPerfectDiva.com (https://web.archive.org/web/20150912214527/http://myperfectdiva.com/) | Ana Maria | Вебкам-представление |
| MyPerfectDiva.com (https://web.archive.org/web/20150912214527/http://myperfectdiva.com/) | Daniel | Вебкам-представление |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Slava | Менеджер партнерских программ |
| NA (https://web.archive.org/web/20150912214527/http://na/) | NA | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Brad S | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Chris R | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Maarten Z. | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Mike M. | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Denys Kolomiiets | Менеджер партнерских программ |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Dmitry Sholomko | Региональный менеджер |
| NA (https://web.archive.org/web/20150912214527/http://na/) | hutmacher | Генеральный директор |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Sven | Директор по возможностям |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Igor Palchyk | Менеджер партнерских программ |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Oded | Нет сведений |
| NA (https://web.archive.org/web/20150912214527/http://na/) | Boris | Продюсер |
| national-inkasso.de (https://web.archive.org/web/20150912214527/http://national-inkasso.de/) | Sven | Директор по развитию |
| nationalnet.com (https://web.archive.org/web/20150912214527/http://nationalnet.com/) | Diana | Вице-президент |
| nationalnet.com (https://web.archive.org/web/20150912214527/http://nationalnet.com/) | Tony Morgan | Генеральный директор |
| naturalbreakthroughsresearch.com (https://web.archive.org/web/20150912214527/http://naturalbreakthroughsresearch.com/) | Dominic The Badass | Badass Of The Badass |

INTERNET ARCHIVE **WayBackMachine** site

http://AWMOpen.com:80/participants

7 captures (http://web.archive.org/web/AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct (https://web.archive.org/web/20150912214527/http://naughtyamerica.com/)

Go | AUG **SEP** FEB (HTTPS://WEB.A...
12

2015 **2016** (https://web.archive...

| site | Name on Badge | (Название должности) |
|---|---|---|
| naturalmedia.co (https://web.archive.org/web/20150912214527/http://naturalmedia.co/) | BennyD | Директор |
| naughtyamerica.com (https://web.archive.org/web/20150912214527/http://naughtyamerica.com/) | Andreas Hronopoulos | Генеральный директор |
| naughtywebgirl.com (https://web.archive.org/web/20150912214527/http://naughtywebgirl.com/) | Anastasiia Bilous | Исполнительный директор |
| neomobile.com (https://web.archive.org/web/20150912214527/http://neomobile.com/) | Emanuela Motta | Специалист по монетизации рекламы |
| neomobile.com (https://web.archive.org/web/20150912214527/http://neomobile.com/) | Giulia | Работа со сми |
| neomobile.com (https://web.archive.org/web/20150912214527/http://neomobile.com/) | Massimo | Старший специалист по работе со сми |
| Net-m.de (https://web.archive.org/web/20150912214527/http://net-m.de/) | Frederik Lohse | Нет сведений |
| netbilling.com (https://web.archive.org/web/20150912214527/http://netbilling.com/) | Wendy | Вице-президент продажам |
| netbilling.com (https://web.archive.org/web/20150912214527/http://netbilling.com/) | Werner | Специалист по связям с продавцами |
| newdig.com (https://web.archive.org/web/20150912214527/http://newdig.com/) | Josh | Нет сведений |
| newdig.com (https://web.archive.org/web/20150912214527/http://newdig.com/) | Michelle | Нет сведений |
| newmediaservices.com.au (https://web.archive.org/web/20150912214527/http://newmediaservices.com.au/) | Martin Eyking | Генеральный директор, владелец |
| newmediaservices.com.au (https://web.archive.org/web/20150912214527/http://newmediaservices.com.au/) | Merlene Leano | Главный директ |
| niceratios.com (https://web.archive.org/web/20150912214527/http://niceratios.com/) | Vanessa | Менеджер партнерских программ |
| nlbusiness.nl (https://web.archive.org/web/20150912214527/http://nlbusiness.nl/) | Dennis Jansen | Менеджер поддержки |
| nlbusiness.nl (https://web.archive.org/web/20150912214527/http://nlbusiness.nl/) | Jan Bakker | Маркетинг |
| nlbusiness.nl (https://web.archive.org/web/20150912214527/http://nlbusiness.nl/) | Michael de Koning | Разработчик |
| nlbusiness.nl (https://web.archive.org/web/20150912214527/http://nlbusiness.nl/) | Saskia de Vries | Менеджер по рекламе |
| none.none (https://web.archive.org/web/20150912214527/http://none.none/) | TLW | Арт-директор |
| noobfuck.com (https://web.archive.org/web/20150912214527/http://noobfuck.com/) | Vlade | работник |
| noosphereventures.com (https://web.archive.org/web/20150912214527/http://noosphereventures.com/) | Rostislav Chekmarev | Глава отдела слияния и поглощения компаний |
| novoadvertisement.com (https://web.archive.org/web/20150912214527/http://novoadvertisement.com/) | Tomas | Генеральный директор |
| novoadvertisement.com (https://web.archive.org/web/20150912214527/http://novoadvertisement.com/) | Zsolt | Вице-президент финансам |
| oneclicktube.com (https://web.archive.org/web/20150912214527/http://oneclicktube.com/) | Alina Nestreliai | Менеджер |

INTERNET ARCHIVE
WayBackMachine
(web)
http://AWMOpen.com:80/participants
7 captures (/web/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016
0

| site | Name on Badge | |
|---|---|---|
| onlinetv.net (https://web.archive.org/web/20150912214527/http://onlinetv.net/) | Gregor | Нет сведений |
| orbitalpay.com (https://web.archive.org/web/20150912214527/http://orbitalpay.com/) | Jordan Stewart | Вице-президент |
| orbitalpay.com (https://web.archive.org/web/20150912214527/http://orbitalpay.com/) | Karen Campbell | Вице-президент |
| orbitalpay.com (https://web.archive.org/web/20150912214527/http://orbitalpay.com/) | Steven H. Bryson | Генеральный директор, председатель |
| ortnec.com (https://web.archive.org/web/20150912214527/http://ortnec.com/) | Boris Belitsky | Технический директор |
| orvalmarketing.nl (https://web.archive.org/web/20150912214527/http://orvalmarketing.nl/) | The Farmers | Специалист по маркетингу |
| paperstreetcash.com (https://web.archive.org/web/20150912214527/http://paperstreetcash.com/) | Amar | Генеральный директор |
| paperstreetcash.com (https://web.archive.org/web/20150912214527/http://paperstreetcash.com/) | Jamal | Генеральный директор |
| paperstreetcash.com (https://web.archive.org/web/20150912214527/http://paperstreetcash.com/) | salima | Исполнительн директор |
| paradiseisl.com (https://web.archive.org/web/20150912214527/http://paradiseisl.com/) | Michael | Генеральный директор |
| partnercash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Charles | Работа со сми |
| PartnerCash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Chris | Генеральный директор |
| PartnerCash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Dan | Продажи Менеджер |
| partnercash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | ImRich | Менеджер по удовлетворени |
| partnercash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Muecke | Развитие |
| partnercash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Michael | Менеджер по удовлетворени |
| partnercash.com (https://web.archive.org/web/20150912214527/http://partnercash.com/) | Stephan | Фанат контента |
| partychatservices.com (https://web.archive.org/web/20150912214527/http://partychatservices.com/) | Dmitry | Исполнительн директор |
| paxum.com (https://web.archive.org/web/20150912214527/http://paxum.com/) | Alex | команда Paxum |
| paxum.com (https://web.archive.org/web/20150912214527/http://paxum.com/) | Cristian | команда Paxum |
| paxum.com (https://web.archive.org/web/20150912214527/http://paxum.com/) | Octav | Генеральный директор |
| paxum.com (https://web.archive.org/web/20150912214527/http://paxum.com/) | Razvan | команда Paxum |
| paysafecard.com (https://web.archive.org/web/20150912214527/http://paysafecard.com/) | Robert McCann | Развитие цифровых развлечений |
| Payserve.com (https://web.archive.org/web/20150912214527/http://payserve.com/) | Dennis K. | Нет сведений |
| payserve.com (https://web.archive.org/web/20150912214527/http://payserve.com/) | NA | Нет сведений |
| payze.com (https://web.archive.org/web/20150912214527/http://payze.com/) | Chris Rodger | Директор of Продажи |

INTERNET ARCHIVE **site**
**Wayback Machine**

(/web/)
http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct

| | Name on Badge | |
|---|---|---|
| payze.com (https://web.archive.org/web/20150912214527/http://payze.com/) | Dr. Wicks | Генеральный директор |
| payze.com (https://web.archive.org/web/20150912214527/http://payze.com/) | Hank Free | Президент |
| payze.com (https://web.archive.org/web/20150912214527/http://payze.com/) | Joel Paulin | Председатель |
| payze.com (https://web.archive.org/web/20150912214527/http://payze.com/) | Lori | Маркетинг |
| pcextreme.nl (https://web.archive.org/web/20150912214527/http://pcextreme.nl/) | Thomas de Looff | Директор по информационн технологиям |
| pcextreme.nl (https://web.archive.org/web/20150912214527/http://pcextreme.nl/) | Thor de Regt | Менеджер по маркетингу |
| peerfly.com (https://web.archive.org/web/20150912214527/http://peerfly.com/) | charlie | Нет сведений |
| peerfly.com (https://web.archive.org/web/20150912214527/http://peerfly.com/) | Travis | Нет сведений |
| pervlens.com (https://web.archive.org/web/20150912214527/http://pervlens.com/) | Ben Yates (Pervlens) | Учредитель, продюсер |
| pinkcandycreative.com (https://web.archive.org/web/20150912214527/http://pinkcandycreative.com/) | Marco | Вебмастер |
| pispis.ro (https://web.archive.org/web/20150912214527/http://pispis.ro/) | Alex | Нет сведений |
| pispis.ro (https://web.archive.org/web/20150912214527/http://pispis.ro/) | NA | Нет сведений |
| pixtechnologies.cz (https://web.archive.org/web/20150912214527/http://pixtechnologies.cz/) | Alena Skalska | Генеральный директор |
| pixtechnologies.cz (https://web.archive.org/web/20150912214527/http://pixtechnologies.cz/) | Viktor Skalský | Копирайтер |
| planetsuzy.org (https://web.archive.org/web/20150912214527/http://planetsuzy.org/) | NA | Нет сведений |
| planetsuzy.org (https://web.archive.org/web/20150912214527/http://planetsuzy.org/) | Simon | Нет сведений |
| pleasuretomeetyou.co.uk (https://web.archive.org/web/20150912214527/http://pleasuretomeetyou.co.uk/) | Zoe Pleasure | Менеджер по развитию |
| pleasuretomeetyou.co.uk (https://web.archive.org/web/20150912214527/http://pleasuretomeetyou.co.uk/) | Zoe pleasure | Менеджер по развитию |
| porn.com (https://web.archive.org/web/20150912214527/http://porn.com/) | Kristen R. | Менеджер |
| porn.com (https://web.archive.org/web/20150912214527/http://porn.com/) | Melodie R. | Аналитик |
| porndeals.com (https://web.archive.org/web/20150912214527/http://porndeals.com/) | J. | Кодер |
| porndeals.com (https://web.archive.org/web/20150912214527/http://porndeals.com/) | David Cernuta | Нет сведений |
| porndeals.com (https://web.archive.org/web/20150912214527/http://porndeals.com/) | Feng | Нет сведений |
| pornnerdcash.com (https://web.archive.org/web/20150912214527/http://pornnerdcash.com/) | Mark - The Porn Nerd | Президент |
| porno.de (https://web.archive.org/web/20150912214527/http://porno.de/) | Marcos Docal | Генеральный директор |
| pornogemist.nl (https://web.archive.org/web/20150912214527/http://pornogemist.nl/) | Tim van Huik | Владелец |
| pornoitalia.eu (https://web.archive.org/web/20150912214527/http://pornoitalia.eu/) | Rogoz Loredana | Нет сведений |
| pornopons.com (https://web.archive.org/web/20150912214527/http://pornopons.com/) | Didider | Технический директор |
| pornopons.com (https://web.archive.org/web/20150912214527/http://pornopons.com/) | Pornopons | Коммерческий директор |

| site | Name on Badge | |
|---|---|---|
| pornstarplatinum.com (https://web.archive.org/web/20150912214527/http://pornstarplatinum.com/) | JC | Президент |
| porntube.com (https://web.archive.org/web/20150912214527/http://porntube.com/) | Lizzzz | Контент 2015 2016 платформа |
| primum.fi (https://web.archive.org/web/20150912214527/http://primum.fi/) | Jani | Нет сведений |
| proleagion.com (https://web.archive.org/web/20150912214527/http://proleagion.com/) | Marco Plum | Директор по маркетингу |
| promonitroxin.com (https://web.archive.org/web/20150912214527/http://promonitroxin.com/) | Guido Silbert | Менеджер |
| puffycash.com (https://web.archive.org/web/20150912214527/http://puffycash.com/) | Blazo Draga | Технический помощник |
| puffycash.com (https://web.archive.org/web/20150912214527/http://puffycash.com/) | Wayne Johnson | Генеральный директор |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Adi | Менеджер партнерских программ |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Daiana | Менеджер партнерских программ |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Eran | Менеджер партнерских программ |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Nadav | Менеджер партнерских программ |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Oren K. | Нет сведений |
| pussycash.com (https://web.archive.org/web/20150912214527/http://pussycash.com/) | Shay E. | Главный дирек |
| qwebec.com (https://web.archive.org/web/20150912214527/http://qwebec.com/) | Michel P. | Генеральный директор |
| qwebec.com (https://web.archive.org/web/20150912214527/http://qwebec.com/) | Delicia | Вице-президен финансам |
| r18.com (https://web.archive.org/web/20150912214527/http://r18.com/) | Alain | Менеджер по зарубежному развитию |
| r18.com (https://web.archive.org/web/20150912214527/http://r18.com/) | Brian | Маркетинг |
| r18.com (https://web.archive.org/web/20150912214527/http://r18.com/) | Jun Takumiya | Директор |
| rabbitsreviews.com (https://web.archive.org/web/20150912214527/http://rabbitsreviews.com/) | Doug | Директор по маркетингу |
| radrotica.com (https://web.archive.org/web/20150912214527/http://radrotica.com/) | Cyndi | Владелец |
| radrotica.com (https://web.archive.org/web/20150912214527/http://radrotica.com/) | Jorge | Главный менед партнерских программ |
| rampantcash.com (https://web.archive.org/web/20150912214527/http://rampantcash.com/) | Adam Cronin | Директор по развитию |
| randemic.com (https://web.archive.org/web/20150912214527/http://randemic.com/) | Serge | Менеджер по маркетингу |

INTERNET ARCHIVE
WayBackMachine

(/web/)
http://AWMOpen.com:80/participants

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct ...

| site | Name on Badge | |
|---|---|---|
| randemic.com (https://web.archive.org/web/20150912214527/http://randemic.com/) | Vova | Технический Директор |
| realitykings.com (https://web.archive.org/web/20150912214527/http://realitykings.com/) | Hafty | Директор по продажам |
| redaxe.net (https://web.archive.org/web/20150912214527/http://redaxe.net/) | Arian Lowijs | Разработчик |
| redlightsexperience.com (https://web.archive.org/web/20150912214527/http://redlightsexperience.com/) | Mike | Владелец |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | Marc T | Директор |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | Nenad M | Директор |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | Dovydas S | Менеджер дата центра |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | Nikola I | Главный дизайн |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | John S | Директор |
| reflected.net (https://web.archive.org/web/20150912214527/http://reflected.net/) | NA | Нет сведений |
| revbirds.com (https://web.archive.org/web/20150912214527/http://revbirds.com/) | Andrius | Директор |
| revenueengineers.com (https://web.archive.org/web/20150912214527/http://revenueengineers.com/) | Marvin Vacquier Droop | Директор по работе со сми |
| roscalmedia.com (https://web.archive.org/web/20150912214527/http://roscalmedia.com/) | Roosterhout | Менеджер партнерских программ |
| Ruud (https://web.archive.org/web/20150912214527/http://ruud/) | Rule34.xxx | Нет сведений |
| safarimobile.com (https://web.archive.org/web/20150912214527/http://safarimobile.com/) | Helena Karlsson | Клиентский менеджер |
| screwedupmovies.com (https://web.archive.org/web/20150912214527/http://screwedupmovies.com/) | Ivo | Генеральный директор |
| SegPay.com (https://web.archive.org/web/20150912214527/http://segpay.com/) | Cathy | Президент |
| SegPay.com (https://web.archive.org/web/20150912214527/http://segpay.com/) | Jakub | Продажи Дирек |
| SegPay.com (https://web.archive.org/web/20150912214527/http://segpay.com/) | Kristi | Продажи Дирек |
| sex.co (https://web.archive.org/web/20150912214527/http://sex.co/) | Jan | Владелец |
| sex.co (https://web.archive.org/web/20150912214527/http://sex.co/) | Jerry | Владелец |
| sex.com (https://web.archive.org/web/20150912214527/http://sex.com/) | Eric | Партнер |
| sex.com (https://web.archive.org/web/20150912214527/http://sex.com/) | Marty | Директор по операциям |
| sex.com (https://web.archive.org/web/20150912214527/http://sex.com/) | Remi St-Maur | Директор по развитию и продажам |
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Andy | Нет сведений |
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Heiko Schermeier | Менеджер партнерских программ |
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Jose Wiesner | Маркетинговый директор |

INTERNET ARCHIVE **site**

http://AWMOpen... https://web.archive...

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|---|---|---|
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Pasquale Basile | Менеджер партнерских программ |
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Psquale basile | Менеджер партнерских программ |
| sexgoesmobile.com (https://web.archive.org/web/20150912214527/http://sexgoesmobile.com/) | Sandra Wullmer | Менеджер партнерских программ |
| sexmoney.com (https://web.archive.org/web/20150912214527/http://sexmoney.com/) | German | Менеджер партнерских программ |
| sexsearch.com (https://web.archive.org/web/20150912214527/http://sexsearch.com/) | Ed Kunkel | Нет сведений |
| sextronix.com (https://web.archive.org/web/20150912214527/http://sextronix.com/) | Emin | Владелец |
| sexygatasnaweb.com (https://web.archive.org/web/20150912214527/http://sexygatasnaweb.com/) | E. de Vos | Директор |
| sexygatasnaweb.com (https://web.archive.org/web/20150912214527/http://sexygatasnaweb.com/) | S. Vos | Директор |
| sgm-media.com (https://web.archive.org/web/20150912214527/http://sgm-media.com/) | sexgoesmobile | Вице-президент финансам |
| shemale.sr (https://web.archive.org/web/20150912214527/http://shemale.sr/) | Henk | Нет сведений |
| shemale.sr (https://web.archive.org/web/20150912214527/http://shemale.sr/) | NA | Нет сведений |
| sign2pay.com (https://web.archive.org/web/20150912214527/http://sign2pay.com/) | Nicolas Mertens | Учредитель |
| sirina.tv (https://web.archive.org/web/20150912214527/http://sirina.tv/) | Linda | Главный дирек |
| Skinnyandflatteens.com (https://web.archive.org/web/20150912214527/http://skinnyandflatteens.com/) | Norman (Batman) | Владелец |
| sleazyneasy.com (https://web.archive.org/web/20150912214527/http://sleazyneasy.com/) | Amit | Генеральный директор |
| SmokeCamShows.com (https://web.archive.org/web/20150912214527/http://smokecamshows.com/) | Laura S | Вебкам-представление |
| smutnode.com (https://web.archive.org/web/20150912214527/http://smutnode.com/) | Andy Matthys | Менеджер партнерских программ для взрослых |
| smutnode.com (https://web.archive.org/web/20150912214527/http://smutnode.com/) | Ward Loockx | Менеджер партнерских программ для взрослых |
| spykemedia.com (https://web.archive.org/web/20150912214527/http://spykemedia.com/) | Frank | Нет сведений |
| spykemedia.com (https://web.archive.org/web/20150912214527/http://spykemedia.com/) | Sebastian | Нет сведений |
| staredition.com (https://web.archive.org/web/20150912214527/http://staredition.com/) | ALEX | Менеджер по маркетингу |
| staredition.com (https://web.archive.org/web/20150912214527/http://staredition.com/) | Antoine | Учредитель & Генеральный директор |

AWMOpen 2013

| | site | Name on Badge | |
|---|---|---|---|
| (/web/) | staredition.com (https://web.archive.org/web/20150912214527/http://staredition.com/) | Miguel | Помощник по |
| http://AWMOpen.com:80/participants | | | маркетингу |
| 7 captures (/web/*/http://AWMOpen.com:80/participants) | | | коммуникациям |
| 12 Sep 2015 - 21 Oct 2016 | | | |
| | Startspace.com (https://web.archive.org/web/20150912214527/http://startspace.com/) | Ruben | Нет сведений |
| | Stephan Talboom (https://web.archive.org/web/20150912214527/http://stephantalboom/) Adsy.nl | | Нет сведений |
| | sterkinmarketing.nl (https://web.archive.org/web/20150912214527/http://sterkinmarketing.nl/) | Pieter van der Gulik | Нет сведений |
| | straponsessions.com (https://web.archive.org/web/20150912214527/http://straponsessions.com/) | StrapOnPrincess | Модель |
| | Streamate.com (https://web.archive.org/web/20150912214527/http://streamate.com/) | Yuval | Исполнительный директор |
| | submitmyvideo.com (https://web.archive.org/web/20150912214527/http://submitmyvideo.com/) | Darleen | Нет сведений |
| | successwithrico.com (https://web.archive.org/web/20150912214527/http://successwithrico.com/) | Rico Raja | Генеральный директор |
| | Switchfire.com (https://web.archive.org/web/20150912214527/http://switchfire.com/) | Greg Marsden | Директор по маркетингу |
| | Switchfire.com (https://web.archive.org/web/20150912214527/http://switchfire.com/) | Pete Rockliffe | Креативный менеджер |
| | Talentcasts.com (https://web.archive.org/web/20150912214527/http://talentcasts.com/) | Kev | Директор |
| | TampaBukkake.com (https://web.archive.org/web/20150912214527/http://tampabukkake.com/) | Dirty D | Продюсер |
| | tekkaweb.com (https://web.archive.org/web/20150912214527/http://tekkaweb.com/) | Matteo Costa | Генеральный директор |
| | tekkaweb.com (https://web.archive.org/web/20150912214527/http://tekkaweb.com/) | Rossella Di Tuoro | Главный управляющий |
| | telecom2.net (https://web.archive.org/web/20150912214527/http://telecom2.net/) | Rudd Apsey | Менеджер по развитию |
| | telecom2.net (https://web.archive.org/web/20150912214527/http://telecom2.net/) | Tim Duncalf | Директор по продажам |
| | telefuture.nl (https://web.archive.org/web/20150912214527/http://telefuture.nl/) | Leon | Глава отдела продаж |
| | telefuture.nl (https://web.archive.org/web/20150912214527/http://telefuture.nl/) | Peter | Генеральный директор |
| | telefuture.nl (https://web.archive.org/web/20150912214527/http://telefuture.nl/) | Arthur | Директор по отношениям с клиентами |
| | terrifix.ch (https://web.archive.org/web/20150912214527/http://terrifix.ch/) | Markus Hillebrand | Технический директор по маркетингу |
| | terrifix.ch (https://web.archive.org/web/20150912214527/http://terrifix.ch/) | Thomas Eng | Эксперт по мобильным услугам |
| | terrifix.ch (https://web.archive.org/web/20150912214527/http://terrifix.ch/) | Renato Zecchino | Технический директор по маркетингу |

| | Name on Badge | |
|---|---|---|
| theblack-dog.com (https://web.archive.org/web/20150912214527/http://theblack-dog.com/) | Cillian | Глава IT-отдел |
| theblack-dog.com (https://web.archive.org/web/20150912214527/http://theblack-dog.com/) | Kevin | Клиентский менеджер |
| thedatingnetwork.com (https://web.archive.org/web/20150912214527/http://thedatingnetwork.com/) | Adam Small | Маркетинговый директор |
| thedatingnetwork.com (https://web.archive.org/web/20150912214527/http://thedatingnetwork.com/) | Damian | Генеральный директор |
| thehubpeople.com (https://web.archive.org/web/20150912214527/http://thehubpeople.com/) | Michael | Генеральный директор |
| thehubpeople.com (https://web.archive.org/web/20150912214527/http://thehubpeople.com/) | Sally | Менеджер по модерации и обслуюиванию клиентов |
| thehubpeople.com (https://web.archive.org/web/20150912214527/http://thehubpeople.com/) | Winnie The Hub | Развитие |
| thehun.net (https://web.archive.org/web/20150912214527/http://thehun.net/) | Patrick | Нет сведений |
| thehun.net (https://web.archive.org/web/20150912214527/http://thehun.net/) | thehun.net | Нет сведений |
| themobilehub.com (https://web.archive.org/web/20150912214527/http://themobilehub.com/) | ASHLEY | Генеральный директор |
| thenude.eu (https://web.archive.org/web/20150912214527/http://thenude.eu/) | NA | Нет сведений |
| thenude.eu (https://web.archive.org/web/20150912214527/http://thenude.eu/) | R. | Нет сведений |
| theotheragency.eu (https://web.archive.org/web/20150912214527/http://theotheragency.eu/) | @ransbottyn | Дисраптор |
| titcoin.xxx (https://web.archive.org/web/20150912214527/http://titcoin.xxx/) | Edward Mansfield | Соучредитель |
| titcoins.biz (https://web.archive.org/web/20150912214527/http://titcoins.biz/) | Jessica Shaw | Помощник по маркетингу |
| titcoins.biz (https://web.archive.org/web/20150912214527/http://titcoins.biz/) | Risen Birds | Менеджер по глобальному онлайн-сообществу |
| tnaflix.com (https://web.archive.org/web/20150912214527/http://tnaflix.com/) | Ofer | Нет сведений |
| todayfortomorrow.be (https://web.archive.org/web/20150912214527/http://todayfortomorrow.be/) | David | Генеральный директор |
| together.com (https://web.archive.org/web/20150912214527/http://together.com/) | Max | Советник |
| together.com (https://web.archive.org/web/20150912214527/http://together.com/) | Tanya | Вице-президен маркетингу |
| togethernetworks.com (https://web.archive.org/web/20150912214527/http://togethernetworks.com/) | Evgen Danilchenko | Глава отдела партнерских программ |
| togethernetworks.com (https://web.archive.org/web/20150912214527/http://togethernetworks.com/) | Maksym Tsaryk | Исполнительны директор |
| togethernetworks.com (https://web.archive.org/web/20150912214527/http://togethernetworks.com/) | Valeria Shmayda | Начальник отде прямых прода» |
| top-of-cash.com (https://web.archive.org/web/20150912214527/http://top-of-cash.com/) | Xavier Langevin | Техническая коммерция |

AWMOpen 2015

INTERNET ARCHIVE site

http://AWMOpen.com:80/participants

| | Name on Badge | |
|---|---|---|
| toppietop.com (https://web.archive.org/web/20150912214527/http://toppietop.com/) | Thumblord | Нет сведений |
| tradetracker.com (https://web.archive.org/web/20150912214527/http://tradetracker.com/) | Bas Weiler | Начальник отдела услуг |
| Traff-ex.com (https://web.archive.org/web/20150912214527/http://traff-ex.com/) | Maxym Voronkin | Генеральный директор |
| trafficdna.com (https://web.archive.org/web/20150912214527/http://trafficdna.com/) | Taras Kiselyuk | Бизнес-развити |
| trafficforce.com (https://web.archive.org/web/20150912214527/http://trafficforce.com/) | Ross | Менеджер по рекламе |
| trafficforce.com (https://web.archive.org/web/20150912214527/http://trafficforce.com/) | Wilco | Специалист по монетизации |
| traffichaus.com (https://web.archive.org/web/20150912214527/http://traffichaus.com/) | Jake Gonzalez | Продажи Дирек |
| traffichaus.com (https://web.archive.org/web/20150912214527/http://traffichaus.com/) | Mark Bauman | Генеральный директор |
| traffichaus.com (https://web.archive.org/web/20150912214527/http://traffichaus.com/) | Ray Bonander | Менеджер партнерских программ |
| traffichunt.com (https://web.archive.org/web/20150912214527/http://traffichunt.com/) | Alexey Esaulov | Менеджер по продажам |
| traffichunt.com (https://web.archive.org/web/20150912214527/http://traffichunt.com/) | Alex Osminin | Исполнительны директор |
| traffichunt.com (https://web.archive.org/web/20150912214527/http://traffichunt.com/) | Mike Loewe | Консультант |
| traffichunt.com (https://web.archive.org/web/20150912214527/http://traffichunt.com/) | Yuriy Matviyuk | Менеджер по продажам |
| trafficjunky.com (https://web.archive.org/web/20150912214527/http://trafficjunky.com/) | Miller | Главный менед партнерских программ |
| trafficjunky.com (https://web.archive.org/web/20150912214527/http://trafficjunky.com/) | Diana | Менеджер по продукции |
| trafficjunky.com (https://web.archive.org/web/20150912214527/http://trafficjunky.com/) | Michael | Менеджер по продажам |
| trafficmansion.com (https://web.archive.org/web/20150912214527/http://trafficmansion.com/) | Sven Breunig | Нет сведений |
| trafficmansion.com (https://web.archive.org/web/20150912214527/http://trafficmansion.com/) | Traffic Mansion | Маркетинг |
| trafficprestige.com (https://web.archive.org/web/20150912214527/http://trafficprestige.com/) | L. | Нет сведений |
| trafficshop.com (https://web.archive.org/web/20150912214527/http://trafficshop.com/) | Alisya | Директор of Продажи |
| trafficshop.com (https://web.archive.org/web/20150912214527/http://trafficshop.com/) | Katherine | Старший менед по продажам |
| trafficshop.com (https://web.archive.org/web/20150912214527/http://trafficshop.com/) | Sally | Генеральный директор |
| triplexhunter.com (https://web.archive.org/web/20150912214527/http://triplexhunter.com/) | LeRoy Rowland | Вебмастер |
| tubecorporate.com (https://web.archive.org/web/20150912214527/http://tubecorporate.com/) | Voland | Нет сведений |

| site | Name on Badge | |
|---|---|---|
| tubecorporate.com (https://web.archive.org/web/20150912214527/http://tubecorporate.com/) | Alex | Нет сведений |
| twinkpay.com (https://web.archive.org/web/20150912214527/http://twinkpay.com/) | Bert | Менеджер |
| unfaithfulsociety.com (https://web.archive.org/web/20150912214527/http://unfaithfulsociety.com/) | Brent | Директор |
| unfaithfulsociety.com (https://web.archive.org/web/20150912214527/http://unfaithfulsociety.com/) | Jake | Президент |
| unitec-media.tv (https://web.archive.org/web/20150912214527/http://unitec-media.tv/) | Claud | Генеральный директор |
| unitec-media.tv (https://web.archive.org/web/20150912214527/http://unitec-media.tv/) | Jörg | Развитие |
| upforitnetworks.com (https://web.archive.org/web/20150912214527/http://upforitnetworks.com/) | Andrii | Менеджер партнерских программ |
| upforitnetworks.com (https://web.archive.org/web/20150912214527/http://upforitnetworks.com/) | Carmelo Lo Giudice | Развитие |
| upforitnetworks.com (https://web.archive.org/web/20150912214527/http://upforitnetworks.com/) | sean | the man |
| upforitnetworks.com (https://web.archive.org/web/20150912214527/http://upforitnetworks.com/) | Eugene | Менеджер по маркетингу |
| upforitnetworks.com (https://web.archive.org/web/20150912214527/http://upforitnetworks.com/) | Brent | Менеджер по развитию |
| vendoservices.com (https://web.archive.org/web/20150912214527/http://vendoservices.com/) | Debora | Клиентский сер |
| vendoservices.com (https://web.archive.org/web/20150912214527/http://vendoservices.com/) | Owen | Директор по клиентскому сервису |
| vendoservices.com (https://web.archive.org/web/20150912214527/http://vendoservices.com/) | Silvia | Клиентский сер |
| veoo.com (https://web.archive.org/web/20150912214527/http://veoo.com/) | Alan Scott | Исполнительнь директор |
| victoriamilan.com (https://web.archive.org/web/20150912214527/http://victoriamilan.com/) | Marcus | Работа со сми |
| videosz.com (https://web.archive.org/web/20150912214527/http://videosz.com/) | Andrew | Директор по маркетингу |
| videosz.com (https://web.archive.org/web/20150912214527/http://videosz.com/) | Clement | Президент |
| videoworld.com (https://web.archive.org/web/20150912214527/http://videoworld.com/) | Laurel Hertz | Вебмастер |
| vikingsofporn.com (https://web.archive.org/web/20150912214527/http://vikingsofporn.com/) | Ken | Генеральный директор |
| vikingsofporn.com (https://web.archive.org/web/20150912214527/http://vikingsofporn.com/) | Tom | Исполнительнь директор |
| visit-x.net (https://web.archive.org/web/20150912214527/http://visit-x.net/) | Anna | Продажи Менеджер |
| visit-x.net (https://web.archive.org/web/20150912214527/http://visit-x.net/) | Christian | Старший менед по продажам |
| vivastreet.co.uk (https://web.archive.org/web/20150912214527/http://vivastreet.co.uk/) | Peter Jack | Главный управляющий |

| site | Name on Badge | |
|---|---|---|
| voluum.com (https://web.archive.org/web/20150912214527/http://voluum.com/) | Bartek Dawidow | Технический директор |
| voluum.com (https://web.archive.org/web/20150912214527/http://voluum.com/) | Robert Gryn | Генеральный директор |
| voreco.nl (https://web.archive.org/web/20150912214527/http://voreco.nl/) | Nabil el Issati | Предприниматель |
| vpscash.nl (https://web.archive.org/web/20150912214527/http://vpscash.nl/) | Rene | Генеральный директор |
| vpsmobile.com (https://web.archive.org/web/20150912214527/http://vpsmobile.com/) | Maarten | Тарший менедж по трафику |
| vpsmobile.com (https://web.archive.org/web/20150912214527/http://vpsmobile.com/) | Wouter | Менеджер партнерских программ |
| vxcash.net (https://web.archive.org/web/20150912214527/http://vxcash.net/) | Andree Schnebel | Менеджер по продажам |
| w2mobile.com (https://web.archive.org/web/20150912214527/http://w2mobile.com/) | Nicole | Nicole |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Anastasiya | Продукция |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Andrey | Генеральный директор |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Dmitry | Маркетинговый директор |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Elena | Главный маркетинговый директор |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Gloria | Региональный директор в Евр |
| wamba.com (https://web.archive.org/web/20150912214527/http://wamba.com/) | Iaroslav | Исполнительнь директор |
| webair.com (https://web.archive.org/web/20150912214527/http://webair.com/) | Danny | Менеджер по решениям в продукции |
| webair.com (https://web.archive.org/web/20150912214527/http://webair.com/) | Gerard | Менеджер по развитию |
| webair.com (https://web.archive.org/web/20150912214527/http://webair.com/) | Mike | Генеральный директор |
| webbilling.com (https://web.archive.org/web/20150912214527/http://webbilling.com/) | Ines | Нет сведений |
| webcambabes.com (https://web.archive.org/web/20150912214527/http://webcambabes.com/) | Marcel | Менеджер партнерских программ |
| webcambabes.com (https://web.archive.org/web/20150912214527/http://webcambabes.com/) | Marcel.K | Генеральный директор |
| webcamsex.nl (https://web.archive.org/web/20150912214527/http://webcamsex.nl/) | Bram Bolt | Директор по маркетингу |
| webmastercentral.com (https://web.archive.org/web/20150912214527/http://webmastercentral.com/) | Gabe K | Технический директор |
| webmastercentral.com (https://web.archive.org/web/20150912214527/http://webmastercentral.com/) | Joel K | Вице-президен |

INTERNET ARCHIVE
WaybackMachine

webmastermeeting.nl
http://AWMOpen.com:80/participants
https://web.archive.org/web/20150912214527/http://webmastermeeting.nl//)

7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016  webmastermeeting.nl          0

AUG SEP FEB
◀ 12 ▶
2014 2015 2016

| site | Name on Badge | |
|------|---------------|---|
| webmastermeeting.nl (https://web.archive.org/web/20150912214527/http://webmastermeeting.nl//) | An | Mr. |
| webmastermeeting.nl (https://web.archive.org/web/20150912214527/http://webmastermeeting.nl//) | Bjorn | The |
| webzilla.com (https://web.archive.org/web/20150912214527/http://webzilla.com/) | Alexandra | Менеджер по продажам |
| webzilla.com (https://web.archive.org/web/20150912214527/http://webzilla.com/) | Natalia | Исполнительный директор по маркетингу |
| webzilla.com (https://web.archive.org/web/20150912214527/http://webzilla.com/) | Regina | Webzilla |
| weloveporn.co (https://web.archive.org/web/20150912214527/http://weloveporn.co/) | Soma | Менеджер по трафику |
| weloveporn.co (https://web.archive.org/web/20150912214527/http://weloveporn.co/) | Enjora.com | Генеральный директор |
| whaletraffic.com (https://web.archive.org/web/20150912214527/http://whaletraffic.com/) | Tim B | Tim B |
| whitebooty.com (https://web.archive.org/web/20150912214527/http://whitebooty.com/) | NA | Нет сведений |
| whitebooty.com (https://web.archive.org/web/20150912214527/http://whitebooty.com/) | Niek van Alphen | Нет сведений |
| whitelabeldatingaffiliate.com (https://web.archive.org/web/20150912214527/http://whitelabeldatingaffiliate.com/) | Angus | Владелец |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Amin | Контент |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Kauis | Аналитик |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Omar | Content |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Pekka | Маркетинг |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Jone | Контент |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Radi | Учредитель |
| wikiwebguides.com (https://web.archive.org/web/20150912214527/http://wikiwebguides.com/) | Ville | Учредитель |
| worldline.com (https://web.archive.org/web/20150912214527/http://worldline.com/) | Robbert | Главный клиентский менеджер |
| worldpay.com (https://web.archive.org/web/20150912214527/http://worldpay.com/) | Geerard Siereveld | . |
| wugate.com (https://web.archive.org/web/20150912214527/http://wugate.com/) | Gian | Менеджер операций |
| wugate.com (https://web.archive.org/web/20150912214527/http://wugate.com/) | Mehdi | Менеджер по развитию |
| x3network.com (https://web.archive.org/web/20150912214527/http://x3network.com/) | Mark | Вице-президент |
| xbooru.com (https://web.archive.org/web/20150912214527/http://xbooru.com/) | Tarpan Chmielowski | Вебмастер |
| xbt.com (https://web.archive.org/web/20150912214527/http://xbt.com/) | Alex | Генеральный директор |

INTERNET ARCHIVE **site**
WayBackMachine
(/web/)
http://AWMOpen.com:80/participants
7 captures (/web/*/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct...

| Site | Name on Badge | |
|------|---------------|---|
| xbt.com (https://web.archive.org/web/20150912214527/http://xbt.com/) | BK | Технический директор |
| xbt.com (https://web.archive.org/web/20150912214527/http://xbt.com/) | Rajesh | Вице-президент по финансам |
| xcams-partners.com (https://web.archive.org/web/20150912214527/http://xcams-partners.com/) | Antoine | Продажи |
| xcams-partners.com (https://web.archive.org/web/20150912214527/http://xcams-partners.com/) | Douglas | Директор по вебкамерам |
| xcams-partners.com (https://web.archive.org/web/20150912214527/http://xcams-partners.com/) | Rutger | Менеджер партнерских программ |
| xlovecam.com (https://web.archive.org/web/20150912214527/http://xlovecam.com/) | Marco | Нет сведений |
| xlovecam.com (https://web.archive.org/web/20150912214527/http://xlovecam.com/) | Patrick | Нет сведений |
| xlovecam.com (https://web.archive.org/web/20150912214527/http://xlovecam.com/) | Ramon | Нет сведений |
| xxx.datineo.com (https://web.archive.org/web/20150912214527/http://xxx.datineo.com/) | Dom | Издатель |
| ynotgroupllc.com (https://web.archive.org/web/20150912214527/http://ynotgroupllc.com/) | Jay | Вице-президент |
| ynotgroupllc.com (https://web.archive.org/web/20150912214527/http://ynotgroupllc.com/) | Sebastian | Нет сведений |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Denise | Продажи |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Jacco Kwakkel | Менеджер по продукции |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Jay | Генеральный директор |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Malte | Менеджер по продукции |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Scott McGowan | Менеджер по продукции |
| yourchoice.nl (https://web.archive.org/web/20150912214527/http://yourchoice.nl/) | Yvonne | Офис-менеджер |
| yourlustmedia.com (https://web.archive.org/web/20150912214527/http://yourlustmedia.com/) | Piligrim | Владелец |
| yourlustmedia.com (https://web.archive.org/web/20150912214527/http://yourlustmedia.com/) | Mary Rise | Продажи Менеджер |
| yourpaysitepartner.com (https://web.archive.org/web/20150912214527/http://yourpaysitepartner.com/) | Kenny B! | Владелец |
| z-dates.com (https://web.archive.org/web/20150912214527/http://z-dates.com/) | Eugene Obrazok | Маркетинговый директор |
| z-dates.com (https://web.archive.org/web/20150912214527/http://z-dates.com/) | Hayk Hayrapetyan | Начальник по продукции |
| z-dates.com (https://web.archive.org/web/20150912214527/http://z-dates.com/) | Anna Sydorenko | Исполнительный директор |
| zalinco.com (https://web.archive.org/web/20150912214527/http://zalinco.com/) | Ben Sapir | Развитие бизне |
| zinqmedia.com (https://web.archive.org/web/20150912214527/http://zinqmedia.com/) | Alina | Менеджер партнерских программ |
| zinqmedia.com (https://web.archive.org/web/20150912214527/http://zinqmedia.com/) | Dave Vrijenhoek | Вице-президент по продажам |

INTERNET ARCHIVE site
WaybackMachine
http://AWMOpen.com:80/participants
7 captures (web/http://AWMOpen.com:80/participants)
12 Sep 2015 - 21 Oct 2016

| site | Name on Badge | |
|---|---|---|
| zone-on.com (https://web.archive.org/web/20150912214527/http://zone-on.com/) | Guy | Продюсер |
| zone-on.com (https://web.archive.org/web/20150912214527/http://zone-on.com/) | Ronen | Продюсер |
| zone-on.com (https://web.archive.org/web/20150912214527/http://zone-on.com/) | Eli | Технический директор |
| zone-on.com (https://web.archive.org/web/20150912214527/http://zone-on.com/) | David | Менеджер по маркетингу |
| GoldKiwiMedia (https://web.archive.org/web/20150912214527/http://goldkiwimedia/) | Erdmann Holm | Нет сведений |
| GoldKiwiMedia (https://web.archive.org/web/20150912214527/http://goldkiwimedia/) | Christoph Hermes | Нет сведений |
| GoldKiwiMedia (https://web.archive.org/web/20150912214527/http://goldkiwimedia/) | Mei | Нет сведений |

## Регистрация (https://web.archive.org/web/20150912214527/http://... 2015-webmasteraccess-amsterdam-tickets-15374550695)

## Забронировать (https://web.archive.org/web/20150912214527/http://... GAVNA-20150912/index.jhtml?WT.mc_id=POG )

## Спонсоры (https://web.archive.org/web/20150912214527/http://...

Подпишитесь на нашу информационную рассылку:      Подписаться

Введите ваш e-mail

Забронировать номер (https://web.archive.org/web/20150912214527/http://awmopen.com/hotel/)
Расписание (https://web.archive.org/web/20150912214527/http://awmopen.com/schedule)
Участники (https://web.archive.org/web/20150912214527/http://awmopen.com/participants)
Блог (https://web.archive.org/web/20150912214527/http://webmasteraccess.com/blog/ )
Карта (https://web.archive.org/web/20150912214527/http://awmopen.com/maps)
Контакты (https://web.archive.org/web/20150912214527/http://awmopen.com/contacts)

18-21 OF SEPTEMBER, 2015
DOUBLETREE BY HILTON HOTEL, AMSTERDAM, HOLLAND

© 2015 AVN Media Network. All rights reserved.
2257 (https://web.archive.org/web/20150912214527/http://www.avn.com/about-us/2257-notice.html) Privacy Statement
(https://web.archive.org/web/20150912214527/http://www.avn.com/about-us/privacy-policy.html)

