**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**Case No.: 17-cv-60426-UU**

Exhibit B

ALEKSEJ GUBAREV, XBT HOLDING S.A.,
AND WEBZILLA, INC.

   Plaintiffs,

vs.

BUZZFEED, INC. AND BEN SMITH,

   Defendants.

_____/

**DEFENDANTS' TRIAL EXHIBIT LIST**

| **Presiding Judge**<br>Judge Ursula Ungaro | **Plaintiffs' Attorneys**<br>Evan Fray-Witzer<br>Valentin Gurvits<br>Matthew Shayefar<br>Brady J. Cobb<br>Dylan Fulop | **Defendants' Attorneys**<br>Katherine M. Bolger<br>Adam Lazier<br>Nathan Siegel<br>Alison Schary<br>Roy E. Black<br>Jared M. Lopez |
|---|---|---|
| **Trial Date(s)**<br>January 22, 2019 -<br>February 4, 2019 | | |

**Defendants' Expected Exhibits**

| Plf.<br>No. | Def. No. | Date<br>Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |

---

[1] A – Authenticity (unexclusively including best evidence rule), Arg – Argumentative, Best Ev – Best evidence, C – Completeness, Daubert – Subject to *Daubert* challenge, Doc Speaks – Documents speaks for itself, F – Foundation, H – Hearsay, I – Inadmissible matter (unexclusively including *Daubert* challenge), L – foreign language, Leg. – Calls for legal conclusion, N – No objection, M – Misstates testimony, P – Privileged, R – Relevance, S –

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | **Depo Exhibits of Kostyantyn Bezruchenko 05/3/18** |
| | DEX0001 | | N | | | Bezruchenko Depo Ex. 1 – LinkedIn Profile of K. Bezruchenko (No Bates Number) |
| | DEX0002 | | N | | | Bezruchenko Depo Ex. 2 – Printout of home page of XBT Website |
| | DEX0003 | | N | | | Bezruchenko Depo Ex. 3 – Printout of XBT Website, page entitled "Overview" |
| | DEX0004 | | N | | | Bezruchenko Depo Ex. 4 – Printout of XBT Website, listing subsidiaries |
| | DEX0005 | | N | | | Bezruchenko Depo Ex. 5 – Website printout reflecting Services/Features of Company |
| | DEX0006 | | N | | | Bezruchenko Depo Ex. 6 – Printout entitled Dedicated Servers |
| | DEX0007 | | N | | | Bezruchenko Depo Ex. 10 – Document, Fozzy Fast Linux VPS |
| | DEX0008 | | N | | | Bezruchenko Depo Ex. 11 – Document with heading Root S.A. Hosting, Dedicated Servers and Domain Names |
| | DEX0009 | | N | | | Bezruchenko Depo Ex. 12 – Document, Network Features and Benefits/Webzilla |
| | DEX0010 | | R, UP, H | | | Bezruchenko Depo Ex. 13 –Document Entitled "Ticket Metadata" (P-T001704 to P-T001706) |
| | DEX0011 | | R, UP, F | | | Bezruchenko Depo Ex. 14 –Subject: Remove and Securely store drives, from Ctaylor dated 12/21/2016 |
| | DEX0012 | | R, UP, H | | | Bezruchenko Depo Ex. 15 –ticket created by Boaz Ruimy Leadads, dated June 6, 2014, re: IP Use for hacking (P-T001714 to P-T001717) |
| | DEX0013 | | R, UP, H, F | | | Bezruchenko Depo Ex. 16 – Grizzly Steppe report on Russian Malicious Cyber Activity (No Bates number) |
| | DEX0014 | | R, UP, H, F | | | Bezruchenko Depo Ex. 17 – Subject: IP details from Marc Goederich dated 9-5-17 to Konstantin Bezruchenko (P-T000008 to P-T000009) |
| | DEX0015 | | R, UP, H, F | | | Bezruchenko Depo Ex. 18 – Subject: IP details from Marc Goederich dated 9-6-17 to Aleksej Gubarev (P-T000012 to P-T000015) |
| | DEX0016 | | R, UP, H, F | | | Bezruchenko Depo Ex. 19 – Document with heading "Internal Investigation Report on 'Grizzly Steppe'" document released on 12-29-16, by Department of Homeland Security |

Speculation, T – To form (unexclusively including, for instance, speculation, argumentative, misstates testimony, calls for legal conclusion), and UP – Unfairly Prejudicial.

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0017 | | R, UP, F | | | Bezruchenko Depo Ex. 20 – Server Log, Traffic In, Traffic Out |
| | DEX0018 | | N | | | Bezruchenko Depo Ex. 21 – Internal Investigation Report on BuzzFeed publication from BK to XBT stakeholders |
| | DEX0019 | | R | | | Bezruchenko Depo Ex. 22 – Memo from Konstantin Bezruchenko dated 9-22-16, to Jahamaliah, Modupeh re: Questionnaire for C-suite Execs |
| | DEX0020 | | R | | | Bezruchenko Depo Ex. 23 – Memo from Alexey Gubarev dated 7-26-16, to Konstantin Bezruchenko re: Additional Questions for Servers |
| | | | | | | |
| | | | | | | **Depo Exhibits of Christopher Steele 06/18/18** |
| | DEX0021 | | N | | | Steele Depo Ex. 4 – Company Intelligence Report 2016/166 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Marc Goederich 05/18/18** |
| | DEX0022 | | N | | | Goederich Depo Ex. 1 – Website Printout from www.root.lu Homepage, Print Date 5-9-18 (No Bates number) |
| | DEX0023 | | N | | | Goederich Depo Ex. 2 – Website Printout from www.root.lu Entitled "Managed Services," Print Date 5-9-18 (No Bates number) |
| | DEX0024 | | N | | | Goederich Depo Ex. 3 – Website Printout from www.root.lu Entitled "IP Transit," Print Date 5-9-18 (No Bates number) |
| | DEX0025 | | N | | | Goederich Depo Ex. 4 – Website Printout from www.site.lu Entitled "Standard Hosting," Print Date 5-9-18 (No Bates number) |
| | DEX0026 | | N | | | Goederich Depo Ex. 5 – Website Printout from www.site.lu Entitled "Dedicated Hosting," Print Date 5-9-18 (No Bates number) |
| | DEX0027 | | N | | | Goederich Depo Ex. 6 – Document Entitled "Applicable to Every Service, Product or Software Provided by Root S.A.," Dated 4-11-12 (No Bates number) |
| | DEX0028 | | N | | | Goederich Depo Ex. 7 – Document Entitled "Dedicated Server Services Specific Terms and Conditions," Dated 4-11-12 (No Bates number) |
| | DEX0029 | | N | | | Goederich Depo Ex. 8 – Document Entitled "Virtual Private Server Services Specific Terms and Conditions," Dated 4-11-12 (No Bates number) |
| | DEX0030 | | N | | | Goederich Depo Ex. 9 – Website Printout from www.root.lu Entitled "Abuse," Print Date 5-9-18 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (No Bates Number) |
| | DEX0031 | | R, UP, H | | | Goederich Depo Ex. 10 – E-mail from Anti-Fraud Command-Center to abuse@as5577.net and Ot hers Dated 1-2-16, Subject: "We have Detected that Root SA is Hosting a Fraudulent Website that Offers a Brand Abuse against La Caixa" and Related E-mail Chain (P-R041248) |
| | DEX0032 | | R, UP, H | | | Goederich Depo Ex. 11 – E-mail from Marc Goederich to abuse@as5577.net Dated 2-15-16, Subject: "FW: We have Detected that ryogaclass.biz with IP 94.242.203.99 is Hosting a Server Side of a Trojan Mechanism against Multiple Banks" and Related E-mail Chain (P-R041554 to P-R041558) |
| | DEX0033 | | R, UP, H | | | Goederich Depo Ex. 12 – E-mail from Marc Goederich to abuse@key-systems.net Dated 2-29-16, Subject; "Re: [KS#2016022810002617[ [419] Scam – Visa Card Fraud (Card #4225-8422-0661-2760); Good Day" and Related E-Mail Chain (P-R041602 to P-R041603) |
| | DEX0034 | | R, UP, H | | | Goederich Depo Ex. 13 – E-Mail from Marc Goederich to abuse@as5577.net Dated 3-20-16, Subject: "FW: Abuse/Malicious Requests" and Related E-mail Chain (P-T000250 to P-T000257) |
| | DEX0035 | | R, UP, H | | | Goederich Depo Ex. 14 – E-mail from Marc Goederich to abuse@as5577.net Dated 3-20-16, Subject: "FW: Abuse/Malicious Requests" and Related E-mail Chain (P-T000250 to P-T000257) |
| | DEX0036 | | R, UP, H | | | Goederich Depo Ex. 15 – E-mail from Marc Goederich to abuse@as5577.net Dated 7-27-16, Subject: "FW: Fraudulent Site on Your Network [MM #233304] (94.242.195.220)" and Related E-mail Chain (P-R043395 to P-R043398) |
| | DEX0037 | | R, UP, H | | | Goederich Depo Ex. 16 – E-mail from Csirt Bradesco to abuse@as5577.net and "info.circl.lu" Dated 9-14-16, Subject: "Abuse – False Pages of Our Bank Hosted at Your Website/Server [http://www.losfigaros/lu/central-do-clients-online/]" and Related E-mail Chain (P-R043640 to P-R043641) |
| | DEX0038 | | R, UP, H | | | Goederich Depo Ex. 17 – E-mail from Tom Armstrong to spam@uce.gov Dated 10-19-16, Subject: "Spam: E-mail Information" and Related E-mail Chain (P-R0437346 to P-R043749) |
| | DEX0039 | | R, UP, F, H | | | Goederich Depo Ex. 18A – Luxembourgish E-mail from Guy Voncken to Marc Goederich Dated 12-30-16, Subject: "Re: "nofro IP-Adress" [sic] and Related E-mail Chain (P-T000005 to P-T000006) |
| | DEX0040 | | R, UP, F, H | | | Goederich Depo Ex. 18B – English Translation of Exhibit 18A (P-T000005 to P-T000006) |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0041 | | R, UP, F, H | | | Goederich Depo Ex. 19A – Luxembourgish E-mail from Marc Goederich to Fred Arbogast Dated 1-3-17, Subject: "RE: Info" and Related E-mail Chain (P-T000020) |
| | DEX0042 | | R, UP, F, H | | | Goederich Depo Ex. 19B – English Translation of Exhibit 19A (P-T000020) |
| | DEX0043 | | R, UP, F, H | | | Goederich Depo Ex. 20 – E-mail from Konstantin Bezruchenko to Marc Goederich and Alexley [sic] Gubarev Dated 5-9-17, Subject: "IP Details" (P-T000007) |
| | DEX0044 | | R, UP, F, H | | | Goederich Depo Ex. 21 – Spreadsheet (P-T000004) |
| | DEX0045 | | R, UP, F, H | | | Goederich Depo Ex. 22A – Luxembourgish Document (P-R049062 to P-R049063) |
| | DEX0046 | | R, UP, F, H | | | Goederich Depo Ex. 22B – English Translation of Exhibit 22A Document Entitled "Warrant" Dated 2-19-16 (P-R049062 to P-R049063) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Rajesh Mishra 05/01/18** |
| | DEX0047 | | F | | | Mishra Depo Ex. 1 – Mishra's resume |
| | DEX0048 | | F | | | Mishra Depo Ex. 2 – Document printed from Webzilla.com |
| | DEX0049 | | N | | | Mishra Depo Ex. 4 – Consolidated financial statement for XBT Limited SA 2016 |
| | DEX0050 | | N | | | Mishra Depo Ex. 8 – Webzilla, Inc. financial statement for 2011 |
| | DEX0051 | | N | | | Mishra Depo Ex. 9 – 2012 Webzilla financial statement |
| | DEX0052 | | N | | | Mishra Depo Ex. 10 – 2012 corporate tax returns for Webzilla, Inc. |
| | DEX0053 | | N | | | Mishra Depo Ex. 11 – Consolidated financial statement for 2012 |
| | DEX0054 | | N | | | Mishra Depo Ex. 12 – Evaluation report by KPMG |
| | DEX0055 | | N | | | Mishra Depo Ex. 13 – Consolidated financial statements for EBT Holding Limited for 2013 |
| | DEX0056 | | N | | | Mishra Depo Ex. 14 – Report and Financial Statements |
| | DEX0057 | | N | | | Mishra Depo Ex. 18 – XBT Holding financial statements for year end 2014 |
| | DEX0058 | | N | | | Mishra Depo Ex. 19 – Webzilla, Inc. financial statements for year end 2014 |
| | DEX0059 | | N | | | Mishra Depo Ex. 20 – Webzilla 2016 Consolidated Statement |
| | DEX0060 | | N | | | Mishra Depo Ex. 21 – Webzilla  2014 tax return |
| | DEX0061 | | N | | | Mishra Depo Ex. 24 – 2015 Florida tax return |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0062 | | N | | | Mishra Depo Ex. 25 – XBT Holding SA consolidated 2015 statement |
| | DEX0063 | | N | | | Mishra Depo Ex. 26 – 2016 Webzilla tax return |
| | DEX0064 | | N | | | Mishra Depo Ex. 31 – Business plan |
| | DEX0065 | | N | | | Mishra Depo Ex. 32 – Monthly revenue |
| | DEX0066 | | N | | | Mishra Depo Ex. 33 – Business plan |
| | | | | | | |
| | | | | | | |
| | | | | | | **Depo Exhibits of Nicolay Dvas 05/17/18** |
| | DEX0068 | | N | | | Dvas Depo Ex. 1 – LinkedIn Profile of Nick Dvas (No Bates Number) |
| | DEX0069 | | R | | | Dvas Depo Ex. 23 – Website Article from www.missioncriticalmagazine.com Entitlted "Bare Metal Servers: The Next Big Thing in Cloud Hosting," Dated 2-25-16 (No Bates Number) |
| | DEX0070 | | R | | | Dvas Depo Ex. 28 – Website Article from www.inc.com Entitled "18 Tech Companies to Get Excited About," Print Date 5-13-18 (No Bates Number) |
| | DEX0071 | | R | | | Dvas Depo Ex. 29 – Russian Website Article (P-F000119 to P-F000121) |
| | DEX0072 | | R | | | Dvas Depo Ex. 30 – Russian Document (P-F000028 to P-F000045) |
| | DEX0073 | | R | | | Dvas Depo Ex. 32 – E-mail from Olga Galkina to Charles Dolan, Dated 4-11-16, Subject: "Re: Checking In" and Related E-mail Chain (P-P001256 to P-P001257) |
| | DEX0074 | | R, UP | | | Dvas Depo Ex. 33 – Russian Website Article from "2016.russianinternetforum.ru" (No Bates Number) |
| | DEX0075 | | R, H, UP | | | Dvas Depo Ex. 34 – E-mail from Olga Galkina to Charles Dolan, Dated 6-12-16, Subject:"Forum" (P-P001294) |
| | DEX0076 | | R, H, UP, F | | | Dvas Depo Ex. 61 – Email from Alexey Gubarev to Charles Dolan and Nick Dvas, Dated 12-21-16, Subject: "Re: Reputation Management Services" and Related E-mail Chain (P-P001526 to P-P001528) |
| | DEX0077 | | R, H, UP, F | | | Dvas Depo Ex. 62 – Document Entitled "White Ops, The Methbot Operation," Dated 12-20-16 (No Bates Number) |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0078 | | R, H, UP, F | | | Dvas Depo Ex. 63 – E-mail from Alexey Gubarev to Charles Dolan and Nick Dvas, Dated 12-21-16, Subject: "Re: Reputation Management Services" and Related E-mail Chain (KGlobal 000580 to 000582) |
| | DEX0079 | | R, H, UP, F | | | Dvas Depo Ex. 64 – E-mail from Alexey Gubarev to Charles Dolan and Nick Dvas, Dated 12-22-16, Subject: "Re: Questions for 10:00 AM Call" and Related E-mail Chain (P-P001536 to P-P001539) |
| | DEX0080 | | R, H, UP, F | | | Dvas Depo Ex. 65 – E-mail from Nick Dvas to Charles Dolan and Alexey Gubarev, Dated 12-22-16, Subject: "Re: Additional Question" and Related E-mail Chain (P-P001532 to P-P001533) |
| | DEX0081 | | R, H, UP, F | | | Dvas Depo Ex. 66 – E-mail from Nick Dvas to Charles Dolan and Alexey Gubarev, Dated 12-23-16, Subject: "Re: Draft – Servers.com Statement and Q&A" and Related E-mail Chain (P-P001540 to P-P 001541) |
| | DEX0082 | | R, H, UP, F | | | Dvas Depo Ex. 70 – E-mail from Charles Dolan to Nick Dvas and Alexey Gubarev, Dated 12-23-16, Subject: "Servers.com Daily Monitoring (12/23/16) and CHD Talking Points for Approval" and Related Attachment (Kglobal 000824 to 000825) |
| | DEX0083 | | R, H, UP, F | | | Dvas Depo Ex. 71 – E-mail from Nick Dvas to Charles Dolan and Alexey Gubarev, Dated 12-24-16, Subject: "Re: Servers.com Daily Monitoring (12/23/16) and Related E-mail Chain (Kglobal 000596) |
| | DEX0084 | | R, H, UP, F | | | Dvas Depo Ex. 72 – E-mail from Alexey Gubarev to Charles Dolan and Nick Dvas, Dated 12-22-16, Subject: "Re: Additional Question" and Related E-mail Chain (Kglobal 000248 to 000249) |
| | DEX0085 | | R, H, UP, F | | | Dvas Depo Ex. 76 – Document Re: "ibetters2@gmail - Alexander Zhukov" (P-T001765) |
| | DEX0086 | | R, H, UP, F | | | Dvas Depo Ex. 78 – Chat History Between Chuck Dolan and Nick Dvas, Various Dates, and Related E-mails (Kglobal 003870 to 003897) |
| | DEX0087 | | R, UP | | | Dvas Depo Ex. 82 – E-mail from Charles Dolan to Alexey Gubarev and Nick Dvas, Dated 1-11-17, Subject: "Initial Response" (P-H000042) |
| | DEX0088 | | N | | | Dvas Depo Ex. 84 – E-mail from Nick Dvas to Charles Dolan, Dated 1-12-17, Subject: "Fwd: From RT Channel: Interview Request" and Related E-mail Chain (Kglobal 000025) |
| | DEX0089 | | N | | | Dvas Depo Ex. 90 – Spreadsheets |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | (No Bates Number) |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | **Depo Exhibits of Jeffrey Anderson 05/31/18** |
|  | DEX0090 |  | R, UP |  |  | Anderson Depo Ex. 1 – One page chart (No Bates Number) |
|  | DEX0091 |  | I, F, R |  |  | Anderson Depo Ex. 6 – Charts (No Bates Number) |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | **Depo Exhibits of 30(b)(6) Deponent Peter R. Fritsch for Fusion GPS 08/30/18** |
|  | DEX0092 |  | R, UP |  |  | Fritsch Depo Ex. 5 – Order on recast motion to quash of non-party Fusion GPS (No Bates Number) |
|  | DEX0093 |  | N |  |  | Fritsch Depo Ex. 6 – Transcript of Glenn Simspon's Senate Judiciary Committee testimony (No Bates Number) |
|  | DEX0094 |  | F, H |  |  | Fritsch Depo Ex. 7 – FBI SourceOrder on recast motion to quash of non-party Fusion GPS (No Bates Number) |
|  | DEX0095 |  | N |  |  | Fritsch Depo Ex. 8 – Company Intelligence Report 2016/080 (BuzzFeed 007077) |
|  | DEX0096 |  | N |  |  | Fritsch Depo Ex. 9 – Transcript of Deposition of David Kramer (No Bates Number) |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | **Depo Exhibits of Ken Bensinger 02/17/18** |
|  | DEX0097 |  | R, A, H |  |  | 02_BuzzFeed_000005 (No Bates Number) |
|  | DEX0098 |  | R, A, H, |  |  | 03_BuzzFeed_000006 (No Bates Number) |
|  | DEX0099 |  | A |  |  | 04_BuzzFeed_000007 (No Bates Number) |
|  | DEX0100 |  | A |  |  | 05_BuzzFeed_000008 (No Bates Number) |
|  | DEX0101 |  | A |  |  | 06_BuzzFeed_000009 (No Bates Number) |
|  | DEX0102 |  | A |  |  | 07_BuzzFeed_000010 (No Bates Number) |
|  | DEX0103 |  | R, A |  |  | 08_BuzzFeed_000011 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (No Bates Number) |
| | DEX0104 | | R, A | | | 09_BuzzFeed_010235<br>(BuzzFeed_010235) |
| | DEX0105 | | R, A, H | | | 10_BuzzFeed_000031<br>(BuzzFeed_000031 -000032) |
| | DEX0106 | | R, H, F | | | Bears in the Midst<br>(No Bates Number) |
| | DEX0107 | | H, F | | | Corn article<br>(No Bates Number) |
| | DEX0108 | | R, H, UP, F | | | Grizzly Steppe<br>(No Bates Number) |
| | DEX0109 | | R, H, UP, F | | | Joint Statement<br>(No Bates Number) |
| | DEX0110 | | H, F | | | Post article<br>(No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Eric Cole 08/29/18** |
| | DEX0111 | | N | | | Cole Depo Ex. 1 – Expert Report of Dr. Eric Cole<br>(No Bates Number) |
| | DEX0112 | | R, H | | | Cole Depo Ex. 3 – Transcript on Hearing on Motion to Strike<br>(No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Anthony Ferrante (07/27/18)** |
| | DEX0113 | | R, UP, H, Daubert | | | Ferrante Depo Ex. 3 – Ferrante Expert Report |
| | DEX0114 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 1 – Ferrante CV |
| | DEX0115 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 2 – ASN Overview |
| | DEX0116 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 3 – CrowdStrike Report |
| | DEX0117 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 4 – Bitley Presentation |
| | DEX0118 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 5 – Bitley Data |
| | DEX0119 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 6 – SSL |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0120 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 7 – Grizzly Steppe Report |
| | DEX0121 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 8 – Grizzly Steppe IPs |
| | DEX0122 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 9 – Methbot Report |
| | DEX0123 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 10 – Methbot IOCs |
| | DEX0124 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 11 – Crash Override |
| | DEX0125 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 12 – Win32_Industroyer |
| | DEX0126 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 13 – CosmicDuke |
| | DEX0127 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 14 – APT Careto |
| | DEX0128 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 15 – Potao Express |
| | DEX0129 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 16 – Sedreco |
| | DEX0130 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 17 – Sednit |
| | DEX0131 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 18 – Gozi |
| | DEX0132 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 19 – RIG Exploit Kit |
| | DEX0133 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 20 – Damballa_PonyUp |
| | DEX0134 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 21 – Dark Hotel Report |
| | DEX0135 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 22 – Dark Hotel Data |
| | DEX0136 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 23 – Nitro Data |
| | DEX0137 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 24 – Nitro Report |
| | DEX0138 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 25 – Carbanak |
| | DEX0139 | | R, UP, H, I, | | | Ferrante Expert Report Exhibit 26 – Timeline |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | Daubert | | | |
| | DEX0140 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 27 – CrashOverride_01 Dragos |
| | DEX0141 | | R, UP, H, I, Daubert | | | Ferrante Expert Report Exhibit 28 – Trend Micro Phishing |
| | DEX0142 | | C | | | P-G000390 |
| | DEX0143 | | UP, R, H, F | | | P-T000020 |
| | DEX0144 | | C, R, UP, H | | | P-T001712 |
| | DEX0145 | | Unknown | | | Table |
| | DEX0146 | | Unknown | | | Illustration explaining the SSL certificate finding |
| | DEX0147 | | Unknown | | | Table |
| | DEX0148 | | Unknown /UP, R, H, F | | | Appendix to the Grizzly Steppe report |
| | DEX0149 | | Unknown /UP, R, H, F | | | Methbot Prefix Count |
| | DEX0150 | | Unknown | | | ASN Overview |
| | DEX0151 | | Unknown /UP, R, H, F | | | PonyUp Scheme |
| | DEX0152 | | Unknown /UP, R, H, F | | | CRASHOVERRIDE & Ukraine Power Grid Attack |
| | DEX0153 | | Unknown /UP, R, H, F | | | Methbot Graph 1 |
| | DEX0154 | | Unknown /UP, R, H, F | | | Methbot Graph 2 |
| | DEX0155 | | Unknown /UP, R, H, F | | | Methbot Graph 3 |
| | DEX0156 | | Unknown /UP, R, H, F | | | Methbot Graph 4 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Gubarev 30(b)(6) 6/28/18** |
| | DEX0157 | | R | | | Gubarev 30(b)(6) Depo Ex. 2 – XBT Press Release (No Bates Number) |
| | DEX0158 | | R | | | Gubarev 30(b)(6) Depo Ex. 3 – Web project servers.com information security audit of August/September 2015 (No Bates Number) |
| | | | | | | |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | **Depo Exhibits of Ben Smith** |
| | DEX0159 | | C, A | | | Ex. 1 BuzzFeed_004183 |
| | DEX0160 | | C, R, A | | | Ex. 3 BuzzFeed_001719 |
| | DEX0161 | | C, R, A | | | Ex. 4 BuzzFeed_001720 |
| | DEX0162 | | C, R, A | | | Ex. 5 BuzzFeed_001721 |
| | DEX0163 | | C, R, A, H | | | Ex. 6 BuzzFeed_001722 |
| | DEX0164 | | C, R, A, H | | | Ex. 7 BuzzFeed_001723 |
| | DEX0165 | | C, R, A, H | | | Ex. 8 BuzzFeed_001724 |
| | DEX0166 | | C, R, A, H | | | Ex. 9 BuzzFeed_001725 |
| | DEX0167 | | C, R, A, H | | | Ex. 10 BuzzFeed_007745 |
| | DEX0168 | | C, R, A, H | | | Ex. 11 BuzzFeed_001726 |
| | DEX0169 | | C, R, A, H | | | Ex. 12 BuzzFeed_001727 |
| | DEX0170 | | C, R, A, H | | | Ex. 13 BuzzFeed_001728 |
| | DEX0171 | | C, R, A, H | | | Ex. 14 BuzzFeed_001729 |
| | DEX0172 | | C | | | Ex. 15 BuzzFeed_007981 |
| | DEX0173 | | C | | | Ex. 16 BuzzFeed_007982 |
| | DEX0174 | | C | | | Ex. 17 BuzzFeed_007983 |
| | DEX0175 | | C | | | Ex. 18 BuzzFeed_007984 |
| | DEX0176 | | C | | | Ex. 19 BuzzFeed_007985 |
| | DEX0177 | | C | | | Ex. 20 BuzzFeed_007986 |
| | DEX0178 | | C | | | Ex. 21 BuzzFeed_007987 |
| | DEX0179 | | C | | | Ex. 22 BuzzFeed_007953 |
| | DEX0180 | | C | | | Ex. 23 BuzzFeed_007954 |
| | DEX0181 | | C | | | Ex. 24 BuzzFeed_007955 |
| | DEX0182 | | C | | | Ex. 25 BuzzFeed_007956 |
| | DEX0183 | | C | | | Ex. 26 BuzzFeed_007957 |
| | DEX0184 | | C | | | Ex. 27 BuzzFeed_007958 |
| | DEX0185 | | C | | | Ex. 28 BuzzFeed_007959 |
| | DEX0186 | | C | | | Ex. 29 BuzzFeed_007960 |
| | DEX0187 | | C | | | Ex. 30 BuzzFeed_007961 |
| | DEX0188 | | C | | | Ex. 31 BuzzFeed_007962 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0189 | | C | | | Ex. 32 BuzzFeed_007963 |
| | DEX0190 | | C | | | Ex. 33 BuzzFeed_007964 |
| | DEX0191 | | C | | | Ex. 34 BuzzFeed_007965 |
| | DEX0192 | | C | | | Ex. 35 BuzzFeed_007966 |
| | DEX0193 | | C | | | Ex. 36 BuzzFeed_007967 |
| | DEX0194 | | C | | | Ex. 37 BuzzFeed_007968 |
| | DEX0195 | | C | | | Ex. 38 BuzzFeed_007969 |
| | DEX0196 | | C | | | Ex. 39 BuzzFeed_007970 |
| | DEX0197 | | C | | | Ex. 40 BuzzFeed_007971 |
| | DEX0198 | | C | | | Ex. 41 BuzzFeed_007972 |
| | DEX0199 | | C | | | Ex. 42 BuzzFeed_007973 |
| | DEX0200 | | C | | | Ex. 43 BuzzFeed_007974 |
| | DEX0201 | | C | | | Ex. 44 BuzzFeed_007975 |
| | DEX0202 | | C | | | Ex. 45 BuzzFeed_007976 |
| | DEX0203 | | C | | | Ex. 46 BuzzFeed_007977 |
| | DEX0204 | | C | | | Ex. 47 BuzzFeed_007978 |
| | DEX0205 | | C | | | Ex. 48 BuzzFeed_007979 |
| | DEX0206 | | C | | | Ex. 49 BuzzFeed_007988 |
| | DEX0207 | | C | | | Ex. 50 BuzzFeed_007946 |
| | DEX0208 | | C | | | Ex. 51 BuzzFeed_007947 |
| | DEX0209 | | C | | | Ex. 52 BuzzFeed_007948 |
| | DEX0210 | | C | | | Ex. 53 BuzzFeed_007949 |
| | DEX0211 | | C | | | Ex. 54 BuzzFeed_007950 |
| | DEX0212 | | C | | | Ex. 55 BuzzFeed_007951 |
| | DEX0213 | | C | | | Ex. 56 BuzzFeed_007952 |
| | DEX0214 | | C | | | Ex. 57 BuzzFeed_007980 |
| | DEX0215 | | A | | | Ex. 58 BuzzFeed_001730 |
| | DEX0216 | | R, A, UP | | | Ex. 74 BuzzFeed_006037 |
| | DEX0217 | | H | | | Benjamin.Smith PLAINTIFF.EXHIBIT1 |
| | DEX0218 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT4 |
| | DEX0219 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT5 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0220 | | H | | | Benjamin.Smith PLAINTIFF.EXHIBIT7 |
| | DEX0221 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT13 |
| | DEX0222 | | R | | | Benjamin.Smith PLAINTIFF.EXHIBIT14 |
| | DEX0223 | | N | | | Dossier from Complaint |
| | DEX0224 | | N | | | Original BuzzFeed article |
| | DEX0225 | | N | | | Original CNN article |
| | DEX0226 | | N | | | Update article |
| | | | | | | |
| | | | | | | **Exhibits to Bolger Declaration to Motion for Summary Judgment** |
| | DEX0227 | | N | | | Ex. 1 - Complaint |
| | DEX0228 | | N | | | Ex. 14 – Ex. 3 to Kramer Deposition |
| | DEX0229 | | N | | | Ex. 15 – Ex. 4 to Kramer Deposition |
| | DEX0230 | | R, UP | | | Ex. 21 – P-P000431 |
| | DEX0231 | | R | | | Ex. 22 – P-P000601 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | DEX0235 | | H, A, F, UP | | | Ex. 27 – Nunes Memo |
| | DEX0236 | | H, A, F, UP | | | Ex. 28 – Schiff Memo |
| | DEX0237 | | N | | | Ex. 29 – Transcript of March 20, 2017 testimony |
| | DEX0238 | | H, A, F, UP | | | Ex. 30 – October 2016 application for FISA warrant |
| | DEX0239 | | N | | | Ex. 31 – FBI Source Closing Communication |
| | DEX0240 | | H, A, F, UP | | | Ex. 32 – January 2017 application for FISA warrant |
| | DEX0241 | | H, A, F, UP | | | Ex. 33 – March 2018 Report on Russian Active Measures |
| | DEX0242 | | H, A, F, UP | | | Ex. 34 – FOIA Request from James Madison Project to CIA dated January 11, 2017 |
| | DEX0243 | | H, A, F, UP | | | Ex. 35 – FOIA Request from James Madison Project to Office of Director of National Intelligence dated January 11, 2017 |
| | DEX0244 | | H, A, F, UP | | | Ex. 36 – Declaration of Edward Gistaro |
| | DEX0245 | | H, A, F, UP | | | Ex. 37 – *Assessing Russian Activities and Intentions in Recent U.S. Elections* |
| | DEX0246 | | N | | | Ex. 38 – Statement of James Comey dated June 8, 2017 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0247 | | N | | | Ex. 39 – Letter from Senator Harry Reid to James Comey, dated October 30, 2016 |
| | DEX0248 | | N | | | Ex. 40 – BuzzFeed article *The Reports Allege Trump Has Deep Ties to Russia* |
| | DEX0249 | | N | | | Ex. 41 – Ex. 4 to Anderson Deposition |
| | DEX0250 | | H, A, R | | | Ex. 42 – USA Today Article datedJanuary 10, 2017 |
| | DEX0251 | | H, A, R | | | Ex. 43 – New York Times article dated January 11, 2017 |
| | DEX0252 | | H, A, R | | | Ex. 44 – The Guardian article dated January 11, 2017 |
| | DEX0253 | | H, A, R | | | Ex. 45 – Chicago Tribune article dated January 11, 2017 |
| | DEX0254 | | H, A, R | | | Ex. 46 – Vox article dated January 11, 2017 |
| | DEX0255 | | H, A, R | | | Ex. 47 – The Guardian article dated May 10, 2017 |
| | DEX0256 | | H, A, R | | | Ex. 48 – Daily Caller article dated July 12, 2017 |
| | DEX0257 | | H, A, R | | | Ex. 49 – Just Security article dated September 6, 2017 |
| | DEX0258 | | H, A, R | | | Ex. 50 – CNN article dated February 1, 2018 |
| | DEX0259 | | H, A, R | | | Ex. 51 – Politico article dated February 3, 2018 |
| | DEX0260 | | H, A, R | | | Ex. 52 – The New Yorker article dated March 12, 2018 |
| | DEX0261 | | H, A, R | | | Ex. 53 – McClatchy article dated April 13, 2018 |
| | DEX0262 | | H, A, R | | | Ex. 54 – Fox News article dated May 10, 2018 |
| | DEX0263 | | H, A, R | | | Ex. 55 – The Hill article dated May 26, 2018 |
| | DEX0264 | | H, A, R | | | Ex. 56 – USA Today article dated August 28, 2018 |
| | DEX0265 | | H, A, R | | | Ex. 57 – Washington Post article dated August 30, 2018 |
| | DEX0266 | | H, A, R | | | Ex. 58 – Washington Times article dated September 19, 2018 |
| | | | | | | |
| | | | | | | **Ben Smith – Public Statements** |
| | DEX0267 | | Unavailable | | | Carlson 1.10.18.mp4 |
| | DEX0268 | | Unavailable | | | Carlson 1.25.17.mp4 |
| | DEX0269 | | Unavailable | | | Hayes 4.19.18.mp4 |
| | DEX0270 | | Unavailable | | | Maddow 1.10.18.mp4 |
| | DEX0271 | | Unavailable | | | Morning Joe 1.10.18.mp4 |
| | DEX0272 | | Unavailable | | | NPR 1.14.18.mp3 |
| | DEX0273 | | Unavailable | | | ReCode article PDF |
| | DEX0274 | | Unavailable | | | Remnick podcast.mp3 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0275 | | Unavailable | | | Stelter interview 1.15.17.mp4 |
| | DEX0276 | | Unavailable | | | Stelter podcast 1.15.17.mp3 |
| | DEX0277 | | Unavailable | | | The Beat 1.11.18.mp4 |
| | DEX0278 | | Unavailable | | | Todd interview 1.11.17.mp4 |
| | DEX0279 | | Unavailable | | | Maddow 12.8.17.mp4 |
| | | | | | | |
| | | | | | | **Other** |
| | DEX0280 | | R, H, UP | | | P-R007746 – 7747 |
| | DEX0281 | | R, H, UP | | | P-R007751 - 7754 |
| | DEX0282 | | R, H, UP | | | P-R007920 - 7922 |
| | DEX0283 | | N | | | P-G004665 – P-G004689 |
| | DEX0284 | | N | | | P-C000080 (corrected) |
| | DEX0285 | | R, UP, H, A, I | | | https://www.apnews.com/dea73efc01594839957c3c9a6c962b8a |
| | DEX0286 | | R, UP, H, A, I | | | https://wikileaks.org/podesta-emails/emailid/34899 |
| | DEX0287 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.205.147 |
| | DEX0288 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.224.172 |
| | DEX0289 | | R, UP, H, A, I | | | https://threatconnect.com/blog/state-board-election-rabbit-hole/ |
| | DEX0290 | | R, UP, H, A, I | | | https://www.cyberscoop.com/russia-fsb-arrests-king-servers-threatconnect/ |
| | DEX0291 | | R, UP, H, A, I | | | https://www.washingtonpost.com/r/2010-2019/WashingtonPost/2014/10/14/National-Security/Graphics/briefing2.pdf |
| | DEX0292 | | R, UP, H, A, I | | | https://dragos.com/blog/crashoverride/ |
| | DEX0293 | | R, UP, H, A, I | | | http://www.thewhir.com/web-hosting-news/xbt-holding-expands-with-acquisition-of-singapore-web-host-8-to-infinity |
| | DEX0294 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=188.42.253.43 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | DEX0295 | | R, UP, H, A, I | | | https://www.reuters.com/article/us-ukraine-cyber-attack-energy/ukraines-power-outage-was-a-cyber-attack-ukrenergo-idUSKBN1521BA |
| | DEX0296 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.199.88 |
| | DEX0297 | | R, UP, H, A, I | | | https://www.f-secure.com/documents/996508/1030745/dukes_whitepaper.pdf |
| | DEX0298 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=223.25.232.161 |
| | DEX0299 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.199.78 |
| | DEX0300 | | R, UP, H, A, I | | | https://www.washingtonpost.com/r/2010-2019/WashingtonPost/2014/10/14/National Security/Graphics/briefing2.pdf |
| | DEX0301 | | R, UP, H, A, I | | | https://www.welivesecurity.com/wp-content/uploads/2015/07/Operation-Potao-Express_final_v2.pdf |
| | DEX0302 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=188.42.254.26 |
| | DEX0303 | | R, UP, H, A, I | | | https://www.justice.gov/usao-sdny/pr/three-alleged-international-cyber-criminals-responsible-creating-and-distributing-virus |
| | DEX0304 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.254.208 |
| | DEX0305 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=109.234.34.57 |
| | DEX0306 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=109.234.37.184 |
| | DEX0307 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=178.208.78.76 |
| | DEX0308 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=178.208.91.229 |
| | DEX0309 | | R, UP, H, A, | | | https://stat.ripe.net/widget/routing- |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | I | | | history#w.resource=206.54.183.106 |
| | DEX0310 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=46.30.42.177 |
| | DEX0311 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=46.30.42.234 |
| | DEX0312 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=94.242.199.172 |
| | DEX0313 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=223.25.233.248 |
| | DEX0314 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=78.140.136.87 |
| | DEX0315 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=88.85.84.98 |
| | DEX0316 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=78.140.142.179 |
| | DEX0317 | | R, UP, H, A, I | | | https://stat.ripe.net/widget/routing-history#w.resource=78.140.136.87 |
| | DEX0318 | | N | | | P-G000704 |
| | DEX0319 | | N | | | P-G000984 |
| | DEX0320 | | N | | | P-G000728 |
| | DEX0321 | | N | | | P-G000233 |
| | DEX0322 | | N | | | P-G000259 |
| | DEX0323 | | N | | | P-G001008 |
| | DEX0324 | | N | | | P-G000754 |
| | DEX0325 | | N | | | P-G000783 |
| | DEX0326 | | N | | | P-G000819 |
| | DEX0327 | | N | | | P-G000285 |
| | DEX0328 | | N | | | P-G000328 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | DEX0329 | | N | | | P-G000365, P-G000406 |
| | DEX0330 | | C, F | | | P-G0004614- P-G004643 (Draft)[2] |
| | | | | | | |
| | | | | | | **Authentication Exhibits** |
| | DEX0331 | | N | | | KGlobal – Authentication Declaration of James W. McDermott |
| | DEX0332 | | N | | | Declaration of Ivan Novikov of Wallarm, Inc. (with Exhibit A) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Aleksej Gubarev 04/3/18 & 05/16/18** |
| | AG-4A | | R | | | Someone is trying to pull a trick article in English |
| | AG-4B | | R | | | Someone is trying to pull a trick article in Russian |
| | AG-4D | | UP, R | | | P-H00002 Dolan 01-11-17 to Gubarev, Dvas |
| | AG-6 | | UP, R, H | | | Virtual Underground 3-3-6 article |
| | AG-8 | | UP, R, H | | | Cyprus has become a paradise for Russian IT industry article |
| | | | | | | |
| | AG DX-1 | | L | | | P-H000093 to 101 Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG DX-2 | | L | | | P-H000093 to 103 Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-3 | | N | | | P-H000076 to 78 Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com re: Bonpoc |
| | AG-DX-4 | | R | | | P-H0000103 to 104 Email string BerAGshidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-5 | | L, R | | | P-H000103 to 104 Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-6 | | R | | | 10-31-16 article "Was A Trump Server Communicating With Russia? |

---

[2] Defendants have included a draft version of XBT's 2017 audited financials because no final version was produced in discovery. If a final version becomes available before trial, Defendants reserve the right to replace this exhibit with the final version.

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | AG-DX-7 | | R | | | P-H000124<br>Email Gubarev 11-1-16 to Kevit@webzilla.com Subject: jabber |
| | AG-DX-8 | | R | | | P-H000122 to 123<br>Email Kevit 11-1-16 to Gubarev Subject: Re: jabber |
| | AG-DX-9 | | N | | | P-F000009 to 12<br>11-1-16 article "Clinton Plugs Another Weak Story About Trump's Ties to Putin" |
| | AG-DX-10 | | R | | | P-P001509 to 1510<br>Email Gubarev 11-3-16 to Dolan Subject: Alfa bank and Trump |
| | AG-DX-11 | | R | | | P-P001511 to 1512<br>Email Gubarev 11-4-16 to Dolan re: WSJ |
| | AG-DX-12 | | N | | | P-I000237 to 260<br>Messages to a chat |
| | AM-1 | | UP, R, A | | | AWMOpen 2008 Alex XE, magazine owner |
| | AW-1 | | UP, R, A, H | | | AWMOpen 2003 Tournament |
| | AW-2 | | UP, R, A, H | | | AWMOpen 2005 Adult Webmaster Conf. |
| | AW-3 | | UP, R, A, H | | | About AWMOpen 2005 |
| | AW-5 | | UP, R, A, H | | | AWMOpen 2006 Adult Webmaster Conf. |
| | AW-7 | | UP, R, A, H | | | AWMOpen 2009 Cyprus Official Release |
| | AW-8 | | UP, R, A, H | | | AWMOpen 2008 Pattaya Conference |
| | AW-11 | | UP, R, A, H | | | AWMOpen 2011 Amsterdam |
| | AW-13 | | UP, R, A, H | | | Webmaster Amsterdam 11th Edition 2015 |
| | AW-15 | | UP, R, A, H | | | 2014 How I became AVM and it was just the beginning |
| | AWM-1 | | UP, R, A, H | | | AWMOpen B.V. company Netherlands -  Concept: Outline, Mission, Goals & Contacts |
| | BC-1 | | R | | | Servers.com 1-11-17 article "Russian tech expert named in Trump report says US intelligence never contacted him" |
| | EH-3 | | UP, R, A, H | | | AWM Summer Party SPb 2006 |
| | EH-3A | | UP, R, A, H | | | AWM Summer Party SPb 2006 participants |
| | HA-1 | | UP, R, A, H, F | | | Damballa - Tracing Pony's Threat Cycle & Multi-Stage Infection Chain beginning 2015 |
| | HA-4 | | UP, R, A, H, F | | | 1-7-16 Rigging compromise- RIG Exploit Kit |
| | INT-1 | | N | | | 1-11-17 BK to XBT stakeholders – Internal Investigation Report on BuzzFeed publication |
| | INT-2 | | UP, R | | | P-R000003 Internal Investigation Report on Grizzly Steppe |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | 12/292/16 by DHS from BK |
| | INT-7 | | UP, R | | | P-T000012 Email re IP details 9-6-17 from Goederich to Gubarev & BK |
| | MB-1 | | UP, R, H | | | KGlobal 000585 Dvas 12-21-16 Email to Dolan & Gubarev re Reputation management services |
| | MB-4 | | UP, R, H | | | KGlobal 000580 to 582 Gubarev 12-21-16 Email to Dolan, Dvas re Reputation management services |
| | MB-5 | | UP, R, H | | | KGlobal 000572 to 574 Email chain 12-21-16 Dvas, Dolan Gubarev re Reputation management services |
| | MB-8 | | UP, R, H | | | KGlobal 000578 to 579 Dvas 12-22-16 email to Dolan re Additional Question? |
| | MB-9 | | UP, R, H | | | KGlobal 000575 to 576 Email chain Dvas 12-22-16 Dolan, Gubarev re Additional Question |
| | MB-11 | | UP, R, H | | | KGlobal 000565 Email chain Dvas 12-23-16 Dolan, Gubarev re Draft – Servers.com Statement and Q&A |
| | MB-19 | | UP, R, H | | | KGlobal 003767 to 3768 Email chain Dolan 1-6-17 Dvas, Gubarev, Malunda, Jahamaliah re New Issue |
| | MC-1 | | UP, R, A, H | | | AWMOpen 2008 Pattaya Sponsors |
| | MC-2 | | UP, R, A, H | | | 11-11-08 Krebs "Major Source of Online Scams and Spams Knocked Offline" |
| | N-1 | | UP, R, F, A | | | Name - Dimitry Marinichev |
| | N-2 | | UP, R, F, A | | | Name - Victor Khaikov |
| | N-3 | | UP, R, F, A | | | Name – Lev Khasis |
| | N-4 | | UP, R, F, A | | | Name - Natalya Kaspersky |
| | N-5 | | UP, R, F, A | | | Name - Ilya Sachkov |
| | N-6 | | UP, R, F, A | | | Name - German Klimenko |
| | N-7 | | UP, R, F, A | | | Name - Evgeniy M. Bogachev |
| | N-10 | | UP, R, F, A | | | Name - Vitaliy Korchagin |
| | N-11 | | UP, R, F, A | | | Name - Panagiotis Kouvatsos |
| | N-14 | | UP, R, F, A | | | Name - Konstantin Poltev, or Kokach |
| | N-15 | | UP, R, F, A | | | Name - Anton Titov |
| | PR-1 | | R | | | Public Relations Emails to set Interviews: Bates: KGlobal 2561 to 2562 KGlobal 2571 to 2572 KGlobal 2582 to 2583 KGlobal 2589 to 2590 KGlobal 2592 to 2593 KGlobal 2601 to 2602 KGlobal 2326 to 2328 KGlobal 2339, 2341, KGlobal 2347 to 2349 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | KGlobal 2352 to 2354<br>KGlobal 2039 to 2340 KGlobal 2050 to 2051<br>KGlobal 2092 to 2094 KGlobal 1913 to 1920<br>KGlobal 1926 to 1927 KGlobal 1935 to 1936<br>KGlobal 1945 to 1946 KGlobal 1964 to 1968<br>KGlobal 2024 to 2025 KGlobal 1998 to 1999<br>KGlobal 3100 to 3102 |
| | PR-2 | | R | | | Public Relations Emails re Servers.com<br>Bates:<br>KGlobal 2813 to 2814 KGlobal 2893 to 2894<br>KGlobal 2705 to 2706 KGlobal 2691 to 2693<br>KGlobal 2687 to 2690 KGlobal 2671 to 2672<br>KGlobal 2652 to 2653 KGlobal 2640<br>KGlobal 2630 to 2631 KGlobal 2628 to 2629<br>KGlobal 2638 to 2639 KGlobal 2722 to 2724<br>KGlobal 2751 to 2754 KGlobal 2749 to 2750<br>KGlobal 2727 to 2728  KGlobal 2725 to 2726 |
| | PR-3 | | R, H, I | | | KGlobal_servers.com Proposal Emails<br>Bates:<br>KGlobal 1599 to 1609 KGlobal 1493 to 1494<br>KGlobal 643, KGlobal 1399 to 1406<br>KGlobal 349 to 353 KGlobal 1910, 3063, 0006, 0645, KGlobal 675 to 677<br>KGlobal 306 to 307, KGlobal 1770 to o1771<br>KGlobal 2808 to 2809, KGlobal 2795 to 2796<br>KGlobal 3399 to 3406, KGlobal 3450 to 3451<br>KGlobal 3398 to 3406, KGlobal 3450 to 3451<br>KGlobal 1068, 3356 to 3557, 2007 to 2012, 1911 to 1912, 3135 to 3136, 1937 to 1944, 0289 to 0290, 3651 to 3658, 2074 to 2077, 0287, 0594 to 0595, 1087 to 1091, 1070 to 1085, 0586 to 0590, 0178, 0238 to 0240, 0067 to 0069, 0287, 0594 to 0595, 1087 to 1091, 1070 to 1085, 0586 to 0590, 0178 to 0179,<br>0238 to 0240, 0067 to 0069 |
| | PR-4 | | R, H, I | | | Public Relations<br>Bates:<br>KGlobal 1597 to 1598, 2741, 1486 to 1488,<br>0657 to 0659, 0650 to 0651, 0646, 0330 to 0331, 2594, 2473, 2122 to 2124, 2084 to 2085, 2397 to 2398, 2584, 2603, 1932, 2420 to 2424, 2355 to 2358, 2141, 1924 to 1925, 1909, 2491 to 2495, 3780 to 3781, 0554, 1908 |
| | PR-5 | | R, H, I | | | Galkina 6-13-16 email to Dolan re Forum<br>(KGlobal 0743 & attachments)<br>Email Chain Dolan 4-12-16 to Malunda, Parman re Checking in (KGlobal 1510 to 1511)<br>Email Chain Dolan 4-20-16 to Galkina re Checking in (KGlobal 1688)<br>Modupeh 10-5-16 email to Tkachenko, Dvas re Cloud Expo Asia Press List (KGlobal 2467)<br>Modupeh 10-7-16 email to Rohanizadeh re Servers.com Cloud |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | Expo Asia Press List (KGlobal 2563)<br>Email Chain Modupeh 10-11-16 to George re Startup/Tech Industry Thought Leader<br>(KGlobal 2296 to 2298)<br>Email Chain Modupeh 10-13-16 to Tkachenko, Gubarev, Dvas re Servers.com to present Prisma / PR Newswire 48 hr report<br>(KGlobal 2573 to 2576) |
| | PR-6 | | R, H, I | | | Emails re Cutler proposal & Public Relations<br>Bates ( all prefixes are P-P) P-P000977 to 0980, P-P000988 0995, P-P001012, P-P001019 to 1020, P-P001027, P-P001032, P-P001043, P-P001047, P-P001057, P-P001062 to 1063, P-P001095, P-P001097, P-P001106 to 1108, P-P001133 to 1134, P-P001153, 1155, 1158 to 1159, 1181, 1200, 1221, 1224, 1258, 1261, 1293 to 1294, 1351 to 1353, 1355, 1359 to 1360, 1376, 1397, 1399, 1468, 1500, 1602 |
| | PR-7 | | N | | | 11-1-1 article "Clinton Plugs Another Weak Story About Trump's Ties to Putin" |
| | PR-9 | | R | | | P-P001372<br>Email Chain Gubarev 7-25-16 to Malunda, Dvas, Parman, Dolan, Modupeph re Prisma |
| | PR-16 | | R | | | Article 08-10-16 "The CEO of the summer's hottest photography app says that trippy filters are 'just the beginning'" |
| | PR-21 | | R | | | P-F000093 to 0098<br>10-18-16 - 485: Biggest Lesson of Growing a Company with Aleksej Gubarev |
| | PR-24 | | R | | | P-F000086 to 0087<br>Russian brochure |
| | PR-31 | | R | | | P_F000115 to 118<br>Gubarev The Way To Success |
| | PR-38 | | R | | | P-F000119 to 0121<br>Servers.com article |
| | PR-39 | | R | | | P-F000143 to 0149<br>Prisma 12-4-17 |
| | PR-83 | | R | | | 10-15-16 article APPS – How Servers.com helped Prisma get to 70 million downloads in 4 months |
| | PV-2 | | UP, R, A, H | | | August 13 – Krebs on Security – Why Dark Web Research isn't Enough |
| | PV-3 | | UP, R, A, H | | | Krebs on Security - "Security Fix – Following the Money: Rogue Anti-virus Software" |
| | PV-4 | | UP, R, A, H | | | Jan 17 – Krebs on Security "A Shakeup in Russia's Top Cybercrime Unit" |
| | PV-5 | | UP, R, A, H | | | AWM Open 2004, Larnaca, Cyprus |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | PV-6 | | UP, R, A, H | | | AWM Open 2005 Prague, Czech Republic |
| | PV-7 | | UP, R, A, H | | | AWM Open 2006 Information about sponsors |
| | PV-8 | | UP, R, A, H | | | AWM Open 2007 Information about sponsors |
| | PV-9 | | UP, R, A, H | | | AWM Open 2008 Information about sponsors |
| | PV-12 | | UP, R, A, H | | | AWM Open 2006 Information about sponsors |
| | PV-15 | | UP, R, A, H | | | 9-2-13 "Online Attack Leads to Peek Into Spam Den" |
| | PX-33 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-34 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-37 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-39 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-43 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-47 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-48 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-53 | | UP, R, A, H | | | www.fubarwebmasters.com V2.0 Picture |
| | PX-81 | | UP, R, A, H | | | AWO Picture www.fubarwebmasters.com |
| | PX-107 | | UP, R, A, H | | | Picture |
| | PX-108 | | UP, R, A, H | | | Picture at table with hidden faces |
| | PX-109 | | UP, R, A, H | | | Master X AWM Open Prague 2005 |
| | PX-112 | | UP, R, A, H | | | Picture |
| | PX-116 | | UP, R, A, H | | | Sevastyan Kaptsugovich Pictures |
| | PX–117 | | UP, R, A, H | | | Sevastyan Kaptsugovich Picture |
| | R-2 | | R | | | KGlobal 0668 to 0669 Gubarev 7-1-16 email chain to Dolan re: From my Russian friends in Cyprus |
| | R-5 | | R | | | 9-25-15 article, "Servers.com Is Expanding to Russia" |
| | R-7 | | R | | | 2-1-16 article "Servers.com Extends Global Presence With New Data Center in Moscow" |
| | R-8 | | R, UP | | | 9-1-15 article "Russian data law fuels web surveillance fears" |
| | R-21 | | R, UP | | | KGlobal 0688 Galkina 7-22-16 email to Dolan re Russian Security Law with attached 4-13-16 article "What Russia's New Draconian Data Laws Mean for Users" |
| | RB-2 | | UP, R, A, H, I | | | Real-Bucks.com! https://web.archive .org/web/2017092206195 7 /http://real-bucks.com/ |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | RB-4 | | UP, R, A, H, I | | | Real Bucks – Our Sites |
| | RB-7 | | UP, R, A, H, I | | | Armada Board – Interview with Bigvoo – the owner of the content studio |
| | RE-1 | | UP, R, A, H, I | | | 2004 – Real-Euros com - Best Dialer Program for adult webmasters |
| | RE-2 | | UP, R, A, H, I | | | Real-Euros.com – Contact Information 2004 – Support@real-euros.com & questions – alexxe@alexxe.com |
| | RE-3 | | UP, R, A, H, I | | | Real-Euros.com – FAQ 2004 |
| | RE-4 | | UP, R, A, H, I | | | AWMOpen – Conference of Adult Webmasters 2007 Amsterdam |
| | SK-3 | | UP, R, A, H | | | http: //fondshigulina. ru/match-zvezd-2018/) "Perm king of pornography – Seva Kapsugovich – a participant in the election campaign of Trump? |
| | TFN-1 | | UP, R, A, H | | | AWMOPEN 2005, Prague, Czech Republic |
| | TFN-2 | | UP, R, A, H | | | Krebbs Security Fix – "FTC Sues, Shuts Down N. Calif. Web Hosting Firm" |
| | | | | | | |
| | | | | | | **Depo Exhibits of David Kramer 12/13/17:** |
| | DK-DX-1 | | R | | | Subpoena to David Kramer set for 12/13/17 & Schedules |
| | DK-DX-2 | | N | | | Company Intelligence Report 2016 / 080 redacted |
| | DK-DX-3 | | N | | | Company Intelligence Report 2016 / 080 |
| | DK-DX-4 | | N | | | BuzzFeed_007876 to7910 Company Intelligence Report 2016 / 080 highlighted |
| | DK-DX-5 | | N | | | 7-28-16 article "Read: GOP National Security Experts Ask Congress to Investigate DNC Hack" |
| | DK-DX-6 | | N | | | 11-16-16 article "How Trump's victory could give Russia another win" |
| | | | | | | |
| | | | | | | **Depo Exhibits of Constantin Luchian 05/02/18:** |
| | AG-13 | | R, UP, H, F, A | | | 11-17-17 servers.com article "Tech firm in Trump dossier was target of antipiracy advocates" |
| | AMA-1 | | R, UP, H, F, A | | | P-K000001 to 31 AMA Multimedia, LLC v. ERA Technologies, etc., et al. Case No. 1:15 cv 24289-FAM - US District Court Southern District of Florida Miami Division [DE 10] Webzilla & WZ Communications Answer to Complaint |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | CF-1 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida [DE 3] filed 9-14-09 Partial Opposition to Motion for Enlargement of Time |
| | CF-2 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida [DE 5] filed 9-18-09 Motion to Quash Subpoena |
| | CF-3 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida Exhibit A to [DE 5] filed 9-18-09 Motion to Quash Subpoena – Declaration of Constantin Luchian dated 9-18-09 |
| | CF-4 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida Exhibit E to [DE 7-2 ] filed 10-9-09 Supplemental Declaration of Constantin Luchian dated 10-9-09 |
| | DP-1 | | R, UP, H, F, A | | | P-K000052 to 63 Depicto, etc., et al v. Webazilla, etc., et al Broward County Circuit Court Case No. CACE-13-010329 – Webazilla's Answer and Affirmative Defenses to 2nd Amended Complaint filed |
| | HT-1 | | R, UP, H, F, A | | | US District Court Northern District of Texas – Dallas Case # 3:09 cv-23996-D Liberty Media Holdings, LLC v Webzilla, etc., et al. [DE 17] First Amended Original Complaint filed 1-6-10 |
| | HY-1 | | R, UP, H, F, A | | | US District Court Southern District of Florida Miami Division Case # 1:15 cv 22134-UU Hydentra, etc. v. Luchian, et al. [DE 1] Complaint filed 6-4-15 |
| | IP-1 | | R, UP, H, F, A | | | Hydentra, etc., et al. v. Siracusa Management S.A., etc., et al. Case No. 1:16 cv 20191-RNS US District Court Southern District of Florida Miami Division [DE 1] – Complaint filed 1-15-16 |
| | Mishra-2 | | N | | | P-I000002 to 32 Legal Information, Terms and Conditions / Webzilla |
| | WCZ-1 | | R, UP, H, F, A | | | Hydentra, etc., et al. v. ERA Technologies, etc. et al. Case No. 1:15 cv 242939-MGC US District Court Southern District of Florida Miami Division [DE 1] Complaint |
| | | | | | | |

## Defendants' If Needed Exhibits

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0333 | | R, UP, H, | | | P-Q000437 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | F, L | | | |
| | DEX0334 | | R, UP, H, F, L | | | P-Q000699 |
| | DEX0335 | | R, UP, H, F, L | | | P-Q001019 |
| | DEX0336 | | R, UP, H, F, L, C | | | P-Q001135 |
| | DEX0337 | | N | | | P-R000001 |
| | DEX0338 | | R, UP, H, F | | | P-R000003 |
| | DEX0339 | | R | | | P-T000001 |
| | DEX0340 | | R, UP, H, F | | | P-T000002 |
| | DEX0341 | | R, UP, H, F | | | P-T000003 |
| | DEX0342 | | R, UP, H, F | | | P-T000004 |
| | DEX0343 | | R, UP, H, F, L | | | P-T000005 |
| | DEX0344 | | R, UP, H, F | | | P-T000007 |
| | DEX0345 | | R, UP, H, F, C | | | P-T000009 |
| | DEX0346 | | R, UP, H, F | | | P-T000010 |
| | DEX0347 | | R, UP, H, F | | | P-T000012 |
| | DEX0348 | | R, UP, H, F, L | | | P-T000020 |
| | DEX0349 | | R, UP, H, F | | | KGlobal000578 |
| | DEX0350 | | R, UP, H, F | | | KGlobal000580 |
| | DEX0351 | | R, UP, H, F | | | KGlobal000585 |
| | DEX0352 | | R, UP, H, F | | | KGlobal000813 |
| | DEX0353 | | R, UP, H, F | | | KGlobal000814 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0354 | | R, UP, H, F, C | | | KGlobal000825 |
| | DEX0355 | | R, UP, H, F | | | KGlobal000897 |
| | DEX0356 | | R, UP, H, F | | | KGlobal003767 |
| | DEX0357 | | R, UP, H, F | | | P-P001532 |
| | DEX0358 | | R, UP, H, F | | | P-P001536 |
| | DEX0359 | | R, UP, H, F | | | P-P001540 |
| | DEX0360 | | R, UP, H, F | | | P-P001542 |
| | DEX0361 | | R, UP, H, F | | | P-P001547 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Rajesh Mishra 05/01/18** |
| | DEX0362 | | N | | | Exhibit 3 – Corporate structure |
| | DEX0363 | | R | | | Exhibit 22 – XBT press release |
| | DEX0364 | | R | | | Exhibit 23 – XBT Holding launches/SecureVPN.com article |
| | DEX0365 | | R, UP, H, F | | | Exhibit 27 - Report |
| | DEX0366 | | R, UP, H, F | | | Exhibit 28 – KGlobal 001041-1042 |
| | DEX0367 | | R, UP, H, F | | | Exhibit 29 – P-P001530-1531 |
| | DEX0368 | | R, UP, H, F | | | Exhibit 30 – P-P001536-1539 |
| | DEX0369 | | N | | | Exhibit 40 – Email from Mr. Mishra |
| | DEX0370 | | R, UP, A, H | | | Exhibit 52 – 2015 Amsterdam's attendees |
| | DEX0371 | | R, UP, A, H | | | Exhibit 53 – Participates 2014 Amsterdam attendees |
| | | | | | | |
| | | | | | | **Depo Exhibits of Nicolay Dvas 05/17/18** |
| | DEX0372 | | R | | | Exhibit 6 – Email from Gerber to Dvas and others, Dated 10-26-15, Subject: "Servers.com/Cutler PR Call Recap – 26 Oct." |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (P-P001019) |
| | DEX0373 | | R | | | Exhibit 8 – Email from Dvas to Gerber and Galkina, dated 11-14-15, Subject: "Re: Checking In" and Related E-mail Chain (P-P001039 to P-P001041) |
| | DEX0374 | | R | | | Exhibit 16 – Email from Gerber to Dvas and Galkina, dated 1-7-16, Subject: "Servers.com/Cutler PR Call Recap – Jan. 6" (P-P001158) |
| | DEX0375 | | R | | | Exhibit 23 – Website Article from www.missioncriticalmagazine.com Entitled "Bare Metal Servers; The Next Big Thing in Cloud Hosting," dated 2-25-16 (No Bates Number) |
| | DEX0376 | | R | | | Exhibit 28 – Website Article from www.inc.com Entitled "18 Tech Companies to Get Excited About," Print Date 5-13-18 (No Bates Number) |
| | DEX0377 | | R | | | Exhibit 35 – E-mail from Dvas to Modupeh Jahamaliah, dated 8-23-16, Subject: "Re: Bi-Weekly Servers.com Conference Call" and Related E-mail Chain (P-P001448 to P-P001449) |
| | DEX0378 | | R, UP, H, F | | | Exhibit 67 – Email from Dvas to Dolan and Gubarev and Others, dated 1-6-17, Subject: "Re: New Issue" and Related E-mail Chain (P-P001546) |
| | DEX0379 | | R, UP, H, F | | | Exhibit 68 – E-mail from Dvas to Dolan and Gubarev, dated 1-9-17, Subject: "Re: Meth.bot" and Related E-mail Chain (P-P001547 to P-P001548) |
| | DEX0380 | | R, UP, H, F | | | Exhibit 69 – E-mail from Dolan to Dvas and Others, dated 12-28-16, Subject: "White Ops and Krebs" (KGlobal 003443) |
| | DEX0381 | | R, UP, H, F | | | Exhibit 70 – Email from Dolan to Dvas and Gubarev, dated 12-23-16, Subject: "Servers.com Daily Monitoring (12/23/16) and CHD Talking Points for Approval" and Related Attachment (KGlobal 00824 to 00825) |
| | DEX0382 | | R, UP, H, F | | | Exhibit 78 – Chat History Between Dolan and Dvas, Various Dates, and Related E-mails (KGlobal 003870 to 003897) |
| | DEX0383 | | N | | | Exhibit 83 – E-mail from Gubarev to Dvas and Others, Dated 1-12-17, Subject: "Re" Statement" and Related E-mail Chain (P-P000085) |
| | DEX0384 | | N | | | Exhibit 85 – E-mail from Dvas to Dolan, dated 1-12-17, Subject: "Re: Corrected Statement" and Related E-mail Chain (KGlobal 000048 to 000056) |
| | DEX0385 | | N | | | Exhibit 91 – Website Printout from www.servers.com entitled "Servers Policies" (No Bates Number) |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | **Depo Exhibits of 30(b)(6) Deponent Peter R. Fritsch of Fusion GPS 08/30/18** |
| | DEX0386 | | N | | | Exhibit 8 – Company Intelligence Report 2016/080 (BuzzFeed_007076) |
| | DEX0387 | | N | | | Exhibit 10 – Email from fusiongps.com to Sam Stainer (Bates FGPSSDFL00000646) |
| | DEX0388 | | N | | | Exhibit 11 – Company Intelligence Report 2016/166 (No Bates Number) |
| | | | | | | |
| | | | | | | **Kaplan Expert Report** |
| | DEX0389 | | R, H | | | Exhibit 1 – Kaplan CV |
| | DEX0390 | | H | | | Exhibit 3 – Comparison of XBT's Reported Actual Revenue During 2017 and Average Monthly Revenue Implied by Forecast of XBT's 2017 Revenue Relied on by Anderson |
| | DEX0391 | | H | | | Exhibit 4 – Anderson Figure 3 |
| | DEX0392 | | H | | | Exhibit 5 – Comparison of XBT Revenue Actual and Implied But-For Based on XBT's 2017 Revenue Forecast Relied Upon by Anderson |
| | DEX0393 | | H | | | Exhibit 6 – Comparison of XBT's Purported Loss of Revenue During 2017 To Lost Business Value Damages Calculated by Mr. Anderson |
| | DEX0394 | | H | | | Exhibit 7 - XBT's Monthly Revenue MRCXH 2015 to April 2016 |
| | DEX0395 | | H | | | Exhibit 8 –  Comparison of XBT Forecasted Revenues and Actual Revenues In Millions |
| | DEX0396 | | H | | | Exhibit 9 – Comparison of XBT Forecasted EBITDA and Actual EBITDA In Millions |
| | DEX0397 | | H | | | Exhibit 10 – Comparison of XBT Forecasted Profit Before Tax And Actual XBT Profit Before Tax In Millions |
| | DEX0398 | | H, R, UP | | | Exhibit 11 – XBT Revenue In Millions (Including Sales by XBT to Customer Allegedly Engaged in Fraud through 2016) |
| | DEX0399 | | H, R, UP | | | Exhibit 12 – XBT Revenue In Millions (Excluding Sales by XBT to Customer Allegedly Engaged in Fraud through 2016) |
| | DEX0400 | | H, R, UP | | | Exhibit 13 – Change in Actual Yearly XBT Revenue (Excluding Sales by XBT to Customer Allegedly Engaged in Fraud) 2011-2017 |
| | DEX0401 | | H, R, UP | | | Exhibit 14 – Change in Yearly XBT Revenue Measured as a Percentage (Excluding Sales by XBT to Customer Allegedly Engaged in Fraud) 2011-2017 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0402 | | H, R, UP | | | Exhibit 15 – Change in XBT Revenue Average Change 2011-2016 Compared to Change for 2016-2017 (Excluding Sales by XBT to Customer Allegedly Engaged in Fraud) 2011-2017 |
| | DEX0403 | | H, R, UP | | | Exhibit 16 – XBT Revenue by Month In Millions (Including XBT Sales to Customer Allegedly Engaged in Fraud during 2016) 2016 vs. 2017 |
| | DEX0404 | | H | | | Exhibit 17 – Comparison of XBT Fin. Performance 2016 v.2017 Based on Data in Anderson's Exhibit 7 in Millions |
| | DEX0405 | | H | | | Exhibit 18 – Replication of Anderson Second Report, Exhibit 12 |
| | | | | | | |
| | DEX0406 | | UP, R | | | P-P001536-1539 |
| | DEX0407 | | R, A, C | | | BuzzFeed_001770 |
| | DEX0408 | | R, H, A, C | | | BuzzFeed_004919 |
| | DEX0409 | | R, H, A, C | | | BuzzFeed_006395 |
| | DEX0410 | | R, H, A, C | | | BuzzFeed_006615 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Ken Bensinger 02/07/18** |
| | DEX0411 | | N | | | Exhibit 3 – BuzzFeed_000017-21 |
| | DEX0412 | | N | | | Exhibit 8 – BuzzFeed_000022-28 |
| | DEX0413 | | N | | | Exhibit 9 – Garrison email to Bensinger (No Bates Number) |
| | | | | | | |
| | DEX0414 | | R, UP, H, F | | | P-T000021 - P-T001753 |
| | DEX0415 | | R, UP, H, F | | | P-T001755 - P-T001769 |
| | | | | | | |
| | | | | | | **Exhibits to Bolger Declaration to Motion for Summary Judgment** |
| | DEX0416 | | I, C | | | Ex. 7 – Declaration of David Kramer |
| | DEX0417 | | N | | | Ex. 8 – Declaration of E.W. Priestap |
| | DEX0418 | | N | | | Ex. 18 – Registration information for XBT Holding S.A. |
| | DEX0419 | | N | | | Ex. 19 – 2016 Florida Profit Corporation Annual Report filed 2-23-16 for Webzilla, Inc. |
| | DEX0420 | | N | | | Ex. 20 – 2017 Florida Profit Corporation Annual Report filed 4-30-16 for Webzilla, Inc. |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | **Exhibits to Siegel Declaration to Public Figure Motion for Summary Judgment** |
| | DEX0421 | | UP, R, A, H | | | Ex. 4 – Exhibit AW-8 to April 30, 2018 Gubarev Depo |
| | DEX0422 | | UP, R, A, H | | | Ex. 5 – Exhibit PV-6 to April 30, 2018 Gubarev Depo |
| | DEX0423 | | UP, R, A, H | | | Ex. 6 – Exhibit PV-7 to April 30, 2018 Gubarev Depo |
| | DEX0424 | | UP, R, A, H | | | Ex. 7 – Exhibit PV-8 to April 30, 2018 Gubarev Depo |
| | DEX0425 | | UP, R, A, H | | | Ex. 8 – Exhibit AW-7 to April 30, 2018 Gubarev Depo |
| | DEX0426 | | UP, R, A, H | | | Ex. 9 – Exhibit AW-11 to April 30, 2018 Gubarev Depo |
| | DEX0427 | | UP, R, A, H | | | Ex. 10 – Exhibit PV-5 to April 30, 2018 Gubarev Depo |
| | DEX0428 | | UP, R, A, H | | | Ex. 11 – Exhibit PV-9 to April 30, 2018 Gubarev Depo |
| | DEX0429 | | UP, R, A, H | | | Ex. 13 – Exhibit 52 to Mishra Depo |
| | DEX0430 | | UP, R, A, H | | | Ex. 14 – Exhibit 53 to Mishra Depo |
| | DEX0431 | | UP, R, A | | | Ex. 15 – Exhibit AM-1 to April 30, 2018 Gubarev Depo |
| | DEX0432 | | UP, R, A, H | | | Ex. 16 – Exhibit AWM-1 to April 30, 2018 Gubarev Depo |
| | DEX0433 | | UP, R, A, H | | | Ex. 17   Copy of web page which includes a photo of Gubarev |
| | DEX0434 | | UP, R, H | | | Ex. 18 – Exhibit AG-6 to Gubarev Depo |
| | DEX0435 | | UP, R, A, H | | | Ex. 19 – August 2, 2013 article from website Krebs on Security |
| | DEX0436 | | UP, R, H | | | Ex. 20 – Memorandum of Points and Authorities filed June 1, 2009 by FTC |
| | DEX0437 | | UP, R, A, H | | | Ex. 21 – Exhibit MC-1 from April 30, 2018 Gubarev Depo |
| | DEX0438 | | UP, R, H | | | Ex. 22 – Nov. 18, 2014 Slate article |
| | DEX0439 | | UP, R, H | | | Ex. 23 – December 29 , 2009 article for Newsweek |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0440 | | UP, R, H | | | Ex. 24 – November 12, 2008 article for Washington Post |
| | DEX0441 | | UP, R, A, H | | | Ex. 25 – Exhibit MC-2 from April 30, 2018 Gubarev Depo |
| | DEX0442 | | UP, R, H, A | | | Ex. 26 – June 4, 2009 FTC press release |
| | DEX0443 | | UP, R, H, A | | | Ex. 27 – May 19, 2010 FTC press release |
| | DEX0444 | | UP, R, A, H | | | Ex. 28 – Exhibit TFN-1 from April 30, 2018 Gubarev Depo |
| | DEX0445 | | R | | | Ex. 29 – November 12, 2012 MarketWired press release |
| | DEX0446 | | R | | | Ex. 30 – P-F000247 |
| | DEX0447 | | R | | | Ex. 31 – P-F000266 |
| | DEX0448 | | R | | | Ex. 32 – P-F000231 |
| | DEX0449 | | R | | | Ex. 33 – P-F000258 |
| | DEX0450 | | R | | | Ex. 34 – P-F000256 |
| | DEX0451 | | R | | | Ex. 35 – P-F000013 |
| | DEX0452 | | R | | | Ex. 36 – P-F000018 |
| | DEX0453 | | R | | | Ex. 37 – Exhibit 2 to Dvas Depo |
| | DEX0454 | | R | | | Ex. 39 – Exhibit 4 to Dvas Depo |
| | DEX0455 | | R | | | Ex. 40 – Exhibit 5 to Dvas Depo |
| | DEX0456 | | R | | | Ex. 41 – Exhibit 7 to Dvas Depo |
| | DEX0457 | | R | | | Ex. 42 – Exhibit 13 to Dvas Depo |
| | DEX0458 | | R | | | Ex. 43 – Exhibit 14 to Dvas Depo |
| | DEX0459 | | R | | | Ex. 44 – Exhibit 15 to Dvas Depo |
| | DEX0460 | | R | | | Ex. 45 – Exhibit 27 to Dvas Depo |
| | DEX0461 | | R | | | Ex. 46 – Exhibit 28 to Dvas Depo |
| | DEX0462 | | R | | | Ex. 47 – Exhibit R-5 to April 30, 2018 Gubarev Depo |
| | DEX0463 | | R | | | Ex. 48 – P-F000122 |
| | DEX0464 | | R, H | | | Ex. 50 – September 1, 2015 article from The Guardian |
| | DEX0465 | | R, H | | | Ex. 51 – July 4, 2014 article from Reuters |
| | DEX0466 | | R | | | Ex. 52 – Exhibit R-7 to April 30, 2018 Gubarev Depo |
| | DEX0467 | | R | | | Ex. 53 – Exhibit PR-24 to April 30, 2018 Gubarev Depo |
| | DEX0468 | | R | | | Ex. 54 – P-F000270 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0469 | | R | | | Ex. 55 – Exhibit PR-39 to April 30, 2018 Gubarev Depo |
| | DEX0470 | | R | | | Ex. 56 – Exhibit 16 to Dvas Depo |
| | DEX0471 | | R | | | Ex. 57 – Exhibit PR-38 from April 30, 2018 Gubarev Depo |
| | DEX0472 | | R, UP, H | | | Ex. 58 – June 25, 2018 article for the Council on Foreign Relations |
| | DEX0473 | | R | | | Ex. 59 – Exhibit 30 to Dvas Depo |
| | DEX0474 | | R | | | Ex. 60 – Exhibit 33 to Dvas Depo |
| | DEX0475 | | R, H | | | Ex. 61 – Exhibit 32 to Dvas Depo |
| | DEX0476 | | R, H, UP | | | Ex. 62 – Exhibit 34 to Dvas Depo |
| | DEX0477 | | R, A, H | | | Ex. 63 – Page called "About the Forum" on St. Petersburg International Economic Form |
| | DEX0478 | | R, H | | | Ex. 64 – Exhibit 24 to Dvas Depo |
| | DEX0479 | | R | | | Ex. 65 – Exhibit 12 to the Dvas Depo |
| | DEX0480 | | N | | | Ex. 66 – Exhibit 38 to Dvas Depo |
| | DEX0481 | | R | | | Ex. 67 – Exhibit 51 to Dvas Depo |
| | DEX0482 | | R | | | Ex. 68 – Exhibit 52 to Dvas Depo |
| | DEX0483 | | R | | | Ex. 69 – Exhibit 50 to Dvas Depo |
| | DEX0484 | | R | | | Ex. 70 – Exhibit PR 2 from April 30, 2018 Gubarev deposition |
| | DEX0485 | | R | | | Ex. 71 – Exhibit PR 2 from April 30, 2018 Gubarev deposition |
| | DEX0486 | | R | | | Ex. 72 – Exhibit 45 from April 30, 2018 Gubarev deposition |
| | DEX0487 | | R | | | Ex. 73 – Exhibit 47 from April 30, 2018 Gubarev deposition |
| | DEX0488 | | R | | | Ex. 74 – Exhibit 46 to Dvas Depo |
| | DEX0489 | | R | | | Ex. 75 – Exhibit 48 to Dvas Depo |
| | DEX0490 | | R | | | Ex. 76 – Exhibit PR-83 to Dvas Depo |
| | DEX0491 | | R | | | Ex. 77 – Exhibit 53 to Dvas Depo |
| | DEX0492 | | R | | | Ex. 78 – Exhibit 55 to Dvas Depo |
| | DEX0493 | | R | | | Ex. 79 – Exhibit 56 to Dvas Depo |
| | DEX0494 | | R | | | Ex. 80 – Exhibit 57 to Dvas Depo |
| | DEX0495 | | N | | | Ex. 81 – Exhibit PR-7 from April 30, 2018 Gubarev Depo |
| | DEX0496 | | R | | | Ex. 82 – September 14, 2016 email |
| | DEX0497 | | R | | | Ex. 83 – AppMasters Podcast dated October 18 Titled "485: |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | Biggest Lesson of Growing a Company with Aleksej Gubarev" |
| | DEX0498 | | N | | | Ex. 85 – Exhibit to May 16, 2018 Gubarev Depo |
| | DEX0499 | | L | | | Ex. 87 – Exhibit 3 to May 16, 2018 Gubarev Depo |
| | DEX0500 | | N | | | Ex. 88 – Exhibit 44 to Shayefar Declaration |
| | DEX0501 | | N | | | Ex. 89 – Exhibit 60 to Dvas Depo |
| | DEX0502 | | R, UP, H, F | | | Ex. 90 – Exhibit 61 to Dvas Depo |
| | DEX0503 | | R, UP, H, F | | | Ex. 91 – Exhibit 62 to Dvas Depo |
| | DEX0504 | | R, UP, H, F | | | Ex. 92 – Exhibit 63 to Dvas Depo |
| | DEX0505 | | R, UP, H, F | | | Ex. 93 – Exhibit 63 to Dvas Depo (composite) |
| | DEX0506 | | R, UP, H, F | | | Ex. 94 – Exhibit 64 to Dvas Depo |
| | DEX0507 | | C, F, R | | | Ex. 95 – Exhibit 32 to Mishra Depo |
| | DEX0508 | | R, UP, H, F | | | Ex. 96 – Exhibit 1 to Anderson Depo |
| | DEX0509 | | N | | | Ex. 97 – Exhibit 6 to Anderson Depo |
| | DEX0510 | | R, UP H, F | | | Ex. 98 – Exhibit 65 to Dvas Depo |
| | DEX0511 | | R, UP H, F | | | Ex. 99 – Exhibit 66 to Dvas Depo |
| | DEX0512 | | R, UP H, F | | | Ex. 100 – Exhibit 69 to Dvas Depo |
| | DEX0513 | | R, UP H, F | | | Ex. 101 – Exhibit 70 to Dvas Depo |
| | DEX0514 | | N | | | Ex. 102 – Exhibit 81 to Dvas Depo |
| | DEX0515 | | N | | | Ex. 103 – Exhibit 86 to Dvas Depo |
| | DEX0516 | | R | | | Ex. 104 – Exhibits 6A and 6B to Steman Depo |
| | DEX0517 | | N | | | Ex. 106 – Exhibit 3 to Steman Depo |
| | DEX0518 | | R | | | Ex. 107 – P-H000053 |
| | DEX0519 | | N | | | Ex. 108 – P-H000007 |
| | DEX0520 | | R | | | Ex. 109 – P-P000150 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0521 | | R | | | Ex. 110 – P-P000191 |
| | DEX0522 | | R | | | Ex. 111 – P-P000157 |
| | DEX0523 | | R | | | Ex. 113 – Exhibit 10 to Steman Depo |
| | DEX0524 | | R | | | Ex. 114 – Exhibits 8A and 8B to Steman Depo |
| | DEX0525 | | R | | | Ex. 115 – Exhibits 9A and 9B to Steman Depo |
| | DEX0526 | | R | | | Ex. 116 – Exhibit 12 to Steman Depo |
| | DEX0527 | | N | | | Ex. 117 – P-P000021 |
| | DEX0528 | | R | | | Ex. 118 – Exhibit 16 to Ferrante Depo |
| | DEX0529 | | R | | | Ex. 119 – February 14, 2017 Wall Street Journal article |
| | DEX0530 | | R | | | Ex. 120 – Exhibits 24A and 24B to Steman Depo |
| | DEX0531 | | R, UP, H, F | | | Ex. 121 – August 6, 2007 New Yorker article |
| | DEX0532 | | R, UP, H, F | | | Ex. 122 – August 26, 2009 Network World article |
| | DEX0533 | | R, UP, H, F | | | Ex. 123 – June 20, 2017 Wired article |
| | DEX0534 | | R, UP, H, F | | | Ex. 124 – April 8, 2015 CNN article |
| | DEX0535 | | R, UP, H, F | | | Ex. 125 – March 10, 2015 CNN article |
| | DEX0536 | | R, UP, H, F | | | Ex. 126 – June 14, 2016 Washington Post article |
| | DEX0537 | | R, UP, H, F, A | | | Ex. 129 – February 19, 2008 Het Parool article by Karen Spaink |
| | DEX0538 | | R, UP, H, F, A | | | Ex. 130 – February 19, 2008 Het Parool article |
| | DEX0539 | | R, UP, H, F, A | | | Ex. 131 – December 2, 2008 Webwereld article |
| | DEX0540 | | R, UP, H, F, A | | | Ex. 132 – July 28, 2009 CNN iReport article |
| | DEX0541 | | I, See depo desig | | | Ex. 133 – Excerpts of June 18, 2018 Deposition of Christopher Steele |
| | DEX0542 | | R, UP, H, F, A | | | Ex. 134 – October 16, 2015 comments of Motion Picture Association of America |
| | DEX0543 | | R, UP, H, F, A | | | Ex. 136 – November 15, 2017 McClatchy News article |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0544 | | R | | | Ex. 137 – Exhibits AG-4A and AG-4B to April 30, 2018 Gubarev Depo |
| | DEX0545 | | R | | | Ex. 138 – Exhibits 18A and 18B to Steman Depo |
| | DEX0546 | | R | | | Ex. 139 – KGlobal 003786 |
| | DEX0547 | | R, UP, H, F, A | | | Ex. 140 – August 9, 2001 Associated Press article 2001 |
| | | | | | | |
| | | | | | | **Other** |
| | DEX0548 | | N | | | P-G00645  (KPMG – XBT Holding Limited Equity Valuation 2 August 2013) |
| | | | | | | |
| | DEX0550 | | R, UP, H, F | | | Exhibit 13 to the Bezruchenko Depo |
| | DEX0551 | | R, UP, H, F | | | Exhibit 15 to the Bezruchenko Depo |
| | DEX0552 | | R, UP, H, F | | | P-R008203 |
| | DEX0553 | | R, UP, H, F | | | Exhibit MB-9 to the April 30, 2018 Gubarev Depo |
| | DEX0554 | | R, UP, H, F | | | KGlobal000575 |
| | DEX0555 | | R, UP, H, F | | | Exhibit MB-4 to the April 30, 2018 Gubarev Depo |
| | DEX0556 | | R, UP, H, F | | | KGlobal000580 |
| | DEX0557 | | R, UP, H, F | | | P-P001546 |
| | DEX0558 | | R, UP, H, F | | | P-P001535 |
| | DEX0559 | | R, UP, H, F | | | KGlobal001041 |
| | DEX0560 | | R, UP, H, F | | | P-R042925 |
| | DEX0561 | | R, UP, H, F | | | P-P001535 |
| | DEX0562 | | R, UP, H, F | | | P-T001757 |
| | DEX0563 | | R, UP, H, | | | P-T001761 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  |  |  | F |  |  |  |
|  | DEX0564 |  | R, UP, H, F |  |  | P-T001765 |
|  | DEX0565 |  | R, UP, H, F |  |  | P-T001769 |
|  | DEX0566 |  | R |  |  | P-F000156 |
|  | DEX0567 |  | R |  |  | P-F000218 |
|  | DEX0568 |  | R |  |  | P-F000223 |
|  | DEX0569 |  | R |  |  | P-F000231 |
|  | DEX0570 |  | R |  |  | P-F000233 |
|  | DEX0571 |  | R |  |  | P-F000235 |
|  | DEX0572 |  | R |  |  | P-F000239 |
|  | DEX0573 |  | R |  |  | P-F000 241 |
|  | DEX0574 |  | R |  |  | P-F000 253 |
|  | DEX0575 |  | R, UP, H, F, C |  |  | P-T007751 |
|  | DEX0576 |  | R, UP, H, F |  |  | P-R007920 |
|  | DEX0577 |  | R, UP, H, F |  |  | P-R007746 |
|  | DEX0578 |  | R, L, H |  |  | ID_Wallarm000232–239 |
|  | DEX0579 |  | R, L, H |  |  | ID_Wallarm000218-226 |
|  | DEX0580 |  | R, L, H |  |  | ID_Wallarm000093-000116 |
|  | DEX0581 |  | R, UP, H, F, A |  |  | https://aws.amazon.com/compliance/iso-27001-faqs/ |
|  | DEX0582 |  | R, UP, H, F, A, I |  |  | https://www.recordedfuture.com/monitoring-tor-exit-nodes/ |
|  | DEX0583 |  | R, UP, H, F, A, I |  |  | https://hackertarget.com/tor-exit-node-visualization/ |
|  | DEX0584 |  | R, UP, H, F, A, I |  |  | www.shadowserver.org/wiki/uploads/Information/RBN_Rizing.pdf |
|  | DEX0585 |  | R, A, I |  |  | http://www.marketwired.com/press-release/xbt-holding-ltd-acquires-1-800-hosting-inc-1724402.htm 1/ |
|  | DEX0586 |  | R, A, I |  |  | www.mcclatchydc.com/news/nation-world/national/article125910774.html |
|  | DEX0587 |  | R, UP, H, |  |  | https://www.riaa.com/wp-content/uploads/2016/03/Music- |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | F, A, I | | | Community-Submission-in-re-DMCA-512-FINAL-7559445.pdf |
| | DEX0588 | | R, UP, H, F, A, I, Unavail | | | "The Dallas-Russia axis of evil online fraud (allegedly)," DallasNews.com, August 11, 2008 |
| | DEX0589 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=whr-201403 |
| | DEX0590 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=whr-201309 |
| | DEX0591 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=whr-201303 |
| | DEX0592 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=whr-201209 |
| | DEX0593 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201206 |
| | DEX0594 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=gsr-201205 |
| | DEX0595 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201203 |
| | DEX0596 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201112 |
| | DEX0597 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201109 |
| | DEX0598 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201106 |
| | DEX0599 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201103 |
| | DEX0600 | | R, UP, H, F, A, I | | | http://hostexploit.com/?p=top-50-201012 |
| | DEX0601 | | N | | | P-G000001 |
| | DEX0602 | | N | | | P-G000066 |
| | DEX0603 | | N | | | P-G000134 |
| | DEX0604 | | N | | | P-G000502 |
| | DEX0605 | | N | | | P-G000627 |
| | DEX0606 | | N | | | P-G002581 |
| | DEX0607 | | N | | | P-G002603 |
| | DEX0608 | | N | | | P-G002629 |
| | DEX0609 | | N | | | P-G002652 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0610 | | N | | | P-G002676 |
| | DEX0611 | | N | | | P-G002694 |
| | DEX0612 | | N | | | P-G002719 |
| | DEX0613 | | N | | | P-G002743 |
| | DEX0614 | | N | | | P-G002767 |
| | DEX0615 | | N | | | P-G002786 |
| | DEX0616 | | N | | | P-G002813 |
| | DEX0617 | | N | | | P-G002834 |
| | DEX0618 | | N | | | P-G002860 |
| | DEX0619 | | N | | | P-G002883 |
| | DEX0620 | | N | | | P-G002905 |
| | DEX0621 | | N | | | P-G002928 |
| | DEX0622 | | N | | | P-G002954 |
| | DEX0623 | | N | | | P-G002976 |
| | DEX0624 | | N | | | P-G003007 |
| | DEX0625 | | N | | | P-G003029 |
| | DEX0626 | | N | | | P-G003059 |
| | DEX0627 | | N | | | P-G003081 |
| | DEX0628 | | N | | | P-G003111 |
| | DEX0629 | | N | | | P-G003136 |
| | DEX0630 | | N | | | P-G003162 |
| | DEX0631 | | N | | | P-G003204 |
| | DEX0632 | | N | | | P-G003227 |
| | DEX0633 | | N | | | P-G003268 |
| | DEX0634 | | N | | | P-G003312 |
| | DEX0635 | | N | | | P-G003333 |
| | DEX0636 | | N | | | P-G003353 |
| | DEX0637 | | N | | | P-G003390 |
| | DEX0638 | | N | | | P-G003414 |
| | DEX0639 | | N | | | P-G003436 |
| | DEX0640 | | N | | | P-G003463 |
| | DEX0641 | | N | | | P-G003488 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0642 | | N | | | P-G003515 |
| | DEX0643 | | N | | | P-G003537 |
| | DEX0644 | | N | | | P-G003565 |
| | DEX0645 | | N | | | P-G003589 |
| | DEX0646 | | N | | | P-G003614 |
| | DEX0647 | | N | | | P-G003633 |
| | DEX0648 | | N | | | P-G003659 |
| | DEX0649 | | N | | | P-G003679 |
| | DEX0650 | | N | | | P-G003704 |
| | DEX0651 | | N | | | P-G003722 |
| | DEX0652 | | N | | | P-G003747 |
| | DEX0653 | | N | | | P-G003779 |
| | DEX0654 | | N | | | P-G003799 |
| | DEX0655 | | N | | | P-G003824 |
| | DEX0656 | | N | | | P-G003848 |
| | DEX0657 | | N | | | P-G003869 |
| | DEX0658 | | N | | | P-G003878 |
| | DEX0659 | | N | | | P-G003906 |
| | DEX0660 | | N | | | P-G003932 |
| | DEX0661 | | N | | | P-G003956 |
| | DEX0662 | | N | | | P-G003980 |
| | DEX0663 | | N | | | P-G004010 |
| | DEX0664 | | N | | | P-G004036 |
| | DEX0665 | | N | | | P-G004063 |
| | DEX0666 | | N | | | P-G004104 |
| | DEX0667 | | N | | | P-G004129 |
| | DEX0668 | | N | | | P-G004173 |
| | DEX0669 | | N | | | P-G004214 |
| | DEX0670 | | N | | | P-G004240 |
| | DEX0671 | | N | | | P-G004281 |
| | DEX0672 | | N | | | P-G004298 |
| | DEX0673 | | N | | | P-G004299 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  | DEX0674 |  | N |  |  | P-G000863 |
|  | DEX0675 |  | N |  |  | P-G000875 |
|  | DEX0676 |  | N |  |  | P-G000885 |
|  | DEX0677 |  | N |  |  | P-G000913 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | DEX0678 |  | R, A, UP, H, I |  |  | BuzzFeed_004770 |
|  | DEX0679 |  | R, A, UP, H, I |  |  | BuzzFeed_004068 |
|  | DEX0680 |  | R, A, UP, H, I |  |  | BuzzFeed_004163 |
|  | DEX0681 |  | R, A, UP, H, I |  |  | BuzzFeed_004211 |
|  | DEX0682 |  | R, A, UP, H, I |  |  | BuzzFeed_004278 |
|  | DEX0685 |  | R, A, UP, H, I |  |  | BuzzFeed_007822 |
|  | DEX0687 |  | R, A, UP, H, I |  |  | BuzzFeed_004611 |
|  | DEX0688 |  | R, A, UP, H, I |  |  | BuzzFeed_004641 |
|  | DEX0689 |  | R, A, UP, H, I |  |  | BuzzFeed_004882 |
|  | DEX0690 |  | R, A, UP, H, I |  |  | BuzzFeed_004990 |
|  | DEX0691 |  | R, A, UP, H, I |  |  | BuzzFeed_006042 |
|  | DEX0692 |  | R, A, UP, H, I |  |  | BuzzFeed_006338 |
|  | DEX0693 |  | R, A, UP, H, I |  |  | BuzzFeed_006388 |
|  | DEX0694 |  | R, A, UP, H, I |  |  | BuzzFeed_006443 |
|  | DEX0695 |  | N |  |  | P-G000947 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  | DEX0696 |  | N |  |  | P-G000959 |
|  | DEX0697 |  | N |  |  | P-G000971 |
|  | DEX0698 |  | N |  |  | P-G000477 |
|  | DEX0699 |  | N |  |  | P-G000485 |
|  | DEX0700 |  | N |  |  | P-G004281 |
|  | DEX0701 |  | R, UP, C |  |  | Composite:  P-V00001 – P-V001187 |
|  | DEX0702 |  | R, UP |  |  | P-P000008 |
|  | DEX0703 |  | R, A, I, H |  |  | BuzzFeed_005098 |
|  | DEX0704 |  | R, C, A, H |  |  | BuzzFeed_007001 |
|  | DEX0705 |  | N |  |  | Smith Depo Ex. 8 |
|  | DEX0706 |  | R, UP, H, A, I |  |  | BuzzFeed_007725 |