# EXHIBIT B
# Defendants' Exhibit List

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
### Case No.: 17-cv-60426-UU

Exhibit B

ALEKSEJ GUBAREV, XBT HOLDING S.A.,
AND WEBZILLA, INC.

    Plaintiffs,

vs.

BUZZFEED, INC. AND BEN SMITH,

    Defendants.

_____/

## DEFENDANTS' TRIAL EXHIBIT LIST

| Presiding Judge | Plaintiffs' Attorneys | Defendants' Attorneys |
|---|---|---|
| Judge Ursula Ungaro | Evan Fray-Witzer<br>Valentin Gurvits<br>Matthew Shayefar<br>Brady J. Cobb<br>Dylan Fulop | Katherine M. Bolger<br>Adam Lazier<br>Nathan Siegel<br>Alison Schary<br>Roy E. Black<br>Jared M. Lopez |
| **Trial Date(s)**<br>January 22, 2019 -<br>February 4, 2019 | | |

## Defendants' Expected Exhibits

| Plf.<br>No. | Def. No. | Date<br>Offer<br>ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |

---

[1] A – Authenticity (unexclusively including best evidence rule), Arg – Argumentative, Best Ev – Best evidence, C – Completeness, Daubert – Subject to *Daubert* challenge, Doc Speaks – Documents speaks for itself, F – Foundation, H – Hearsay, I – Inadmissible matter (unexclusively including *Daubert* challenge), L – foreign language, Leg. – Calls for legal conclusion, N – No objection, M – Misstates testimony, P – Privileged, R – Relevance, S –

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | **Depo Exhibits of Kostyantyn Bezruchenko 05/3/18** |
| | DEX0001 | | N | | | Bezruchenko Depo Ex. 1 – LinkedIn Profile of K. Bezruchenko (No Bates Number) |
| | DEX0002 | | N | | | Bezruchenko Depo Ex. 2 – Printout of home page of XBT Website |
| | DEX0003 | | N | | | Bezruchenko Depo Ex. 3 – Printout of XBT Website, page entitled "Overview" |
| | DEX0004 | | N | | | Bezruchenko Depo Ex. 4 – Printout of XBT Website, listing subsidiaries |
| | DEX0005 | | N | | | Bezruchenko Depo Ex. 5 – Website printout reflecting Services/Features of Company |
| | DEX0006 | | N | | | Bezruchenko Depo Ex. 6 – Printout entitled Dedicated Servers |
| | DEX0007 | | N | | | Bezruchenko Depo Ex. 10 – Document, Fozzy Fast Linux VPS |
| | DEX0008 | | N | | | Bezruchenko Depo Ex. 11 – Document with heading Root S.A. Hosting, Dedicated Servers and Domain Names |
| | DEX0009 | | N | | | Bezruchenko Depo Ex. 12 – Document, Network Features and Benefits/Webzilla |
| | DEX0010 | | R, UP, H | | | ██████████████████ |
| | DEX0011 | | R, UP, F | | | █████████████████ |
| | DEX0012 | | R, UP, H | | | ███████████████████ |
| | DEX0013 | | R, UP, H, F | | | █████████████ |
| | DEX0014 | | R, UP, H, F | | | ████████████████ |
| | DEX0015 | | R, UP, H, F | | | ███████████████ |
| | DEX0016 | | R, UP, H, F | | | █████████████████ |

Speculation, T – To form (unexclusively including, for instance, speculation, argumentative, misstates testimony, calls for legal conclusion), and UP – Unfairly Prejudicial.

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0017 | | R, UP, F | | | ███████████████████████ |
| | DEX0018 | | N | | | ███████████████████ |
| | DEX0019 | | R | | | ███████████████████████ |
| | DEX0020 | | R | | | ███████████████████████ |
| | | | | | | |
| | | | | | | **Depo Exhibits of Christopher Steele 06/18/18** |
| | DEX0021 | | N | | | ████████████████ |
| | | | | | | |
| | | | | | | **Depo Exhibits of Marc Goederich 05/18/18** |
| | DEX0022 | | N | | | Goederich Depo Ex. 1 – Website Printout from www.root.lu Homepage, Print Date 5-9-18 (No Bates number) |
| | DEX0023 | | N | | | Goederich Depo Ex. 2 – Website Printout from www.root.lu Entitled "Managed Services," Print Date 5-9-18 (No Bates number) |
| | DEX0024 | | N | | | Goederich Depo Ex. 3 – Website Printout from www.root.lu Entitled "IP Transit," Print Date 5-9-18 (No Bates number) |
| | DEX0025 | | N | | | Goederich Depo Ex. 4 – Website Printout from www.site.lu Entitled "Standard Hosting," Print Date 5-9-18 (No Bates number) |
| | DEX0026 | | N | | | Goederich Depo Ex. 5 – Website Printout from www.site.lu Entitled "Dedicated Hosting," Print Date 5-9-18 (No Bates number) |
| | DEX0027 | | N | | | Goederich Depo Ex. 6 – Document Entitled "Applicable to Every Service, Product or Software Provided by Root S.A.," Dated 4-11-12 (No Bates number) |
| | DEX0028 | | N | | | Goederich Depo Ex. 7 – Document Entitled "Dedicated Server Services Specific Terms and Conditions," Dated 4-11-12 (No Bates number) |
| | DEX0029 | | N | | | Goederich Depo Ex. 8 – Document Entitled "Virtual Private Server Services Specific Terms and Conditions," Dated 4-11-12 (No Bates number) |
| | DEX0030 | | N | | | Goederich Depo Ex. 9 – Website Printout from www.root.lu Entitled "Abuse," Print Date 5-9-18 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (No Bates Number) |
| | DEX0031 | | R, UP, H | | | ███████████████ |
| | DEX0032 | | R, UP, H | | | ███████████████ |
| | DEX0033 | | R, UP, H | | | ███████████████ |
| | DEX0034 | | R, UP, H | | | ███████████████ |
| | DEX0035 | | R, UP, H | | | ███████████████ |
| | DEX0036 | | R, UP, H | | | ███████████████ |
| | DEX0037 | | R, UP, H | | | ███████████████ |
| | DEX0038 | | R, UP, H | | | ███████████████ |
| | DEX0039 | | R, UP, F, H | | | ███████████████ |
| | DEX0040 | | R, UP, F, H | | | ███████████████ |

| Plf. No. | Def. No. | Date Offer ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  | DEX0041 |  | R, UP, F, H |  |  | ███████████████████ |
|  | DEX0042 |  | R, UP, F, H |  |  | Goederich Depo Ex. 19B – English Translation of Exhibit 19A (P-T000020) |
|  | DEX0043 |  | R, UP, F, H |  |  | ███████████████████ |
|  | DEX0044 |  | R, UP, F, H |  |  | Goederich Depo Ex. 21 – Spreadsheet (P-T000004) |
|  | DEX0045 |  | R, UP, F, H |  |  | Goederich Depo Ex. 22A – Luxembourgish Document (P-R049062 to P-R049063) |
|  | DEX0046 |  | R, UP, F, H |  |  | ███████████████████ |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | **Depo Exhibits of Rajesh Mishra 05/01/18** |
|  | DEX0047 |  | F |  |  | Mishra Depo Ex. 1 – Mishra's resume |
|  | DEX0048 |  | F |  |  | Mishra Depo Ex. 2 – Document printed from Webzilla.com |
|  | DEX0049 |  | N |  |  | Mishra Depo Ex. 4 – Consolidated financial statement for XBT Limited SA 2016 |
|  | DEX0050 |  | N |  |  | Mishra Depo Ex. 8 – Webzilla, Inc. financial statement for 2011 |
|  | DEX0051 |  | N |  |  | Mishra Depo Ex. 9 – 2012 Webzilla financial statement |
|  | DEX0052 |  | N |  |  | Mishra Depo Ex. 10 – 2012 corporate tax returns for Webzilla, Inc. |
|  | DEX0053 |  | N |  |  | Mishra Depo Ex. 11 – Consolidated financial statement for 2012 |
|  | DEX0054 |  | N |  |  | Mishra Depo Ex. 12 – Evaluation report by KPMG |
|  | DEX0055 |  | N |  |  | Mishra Depo Ex. 13 – Consolidated financial statements for EBT Holding Limited for 2013 |
|  | DEX0056 |  | N |  |  | Mishra Depo Ex. 14 – Report and Financial Statements |
|  | DEX0057 |  | N |  |  | Mishra Depo Ex. 18 – XBT Holding financial statements for year end 2014 |
|  | DEX0058 |  | N |  |  | Mishra Depo Ex. 19 – Webzilla, Inc. financial statements for year end 2014 |
|  | DEX0059 |  | N |  |  | Mishra Depo Ex. 20 – Webzilla 2016 Consolidated Statement |
|  | DEX0060 |  | N |  |  | Mishra Depo Ex. 21 – Webzilla  2014 tax return |
|  | DEX0061 |  | N |  |  | Mishra Depo Ex. 24 – 2015 Florida tax return |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0062 | | N | | | Mishra Depo Ex. 25 – XBT Holding SA consolidated 2015 statement |
| | DEX0063 | | N | | | Mishra Depo Ex. 26 – 2016 Webzilla tax return |
| | DEX0064 | | N | | | Mishra Depo Ex. 31 – Business plan |
| | DEX0065 | | N | | | Mishra Depo Ex. 32 – Monthly revenue |
| | DEX0066 | | N | | | Mishra Depo Ex. 33 – Business plan |
| | | | | | | |
| | | | | | | |
| | | | | | | **Depo Exhibits of Nicolay Dvas 05/17/18** |
| | DEX0068 | | N | | | Dvas Depo Ex. 1 – LinkedIn Profile of Nick Dvas (No Bates Number) |
| | DEX0069 | | R | | | Dvas Depo Ex. 23 – Website Article from www.missioncriticalmagazine.com Entitlted "Bare Metal Servers: The Next Big Thing in Cloud Hosting," Dated 2-25-16 (No Bates Number) |
| | DEX0070 | | R | | | Dvas Depo Ex. 28 – Website Article from www.inc.com Entitled "18 Tech Companies to Get Excited About," Print Date 5-13-18 (No Bates Number) |
| | DEX0071 | | R | | | Dvas Depo Ex. 29 – Russian Website Article (P-F000119 to P-F000121) |
| | DEX0072 | | R | | | Dvas Depo Ex. 30 – Russian Document (P-F000028 to P-F000045) |
| | DEX0073 | | R | | | Dvas Depo Ex. 32 – E-mail from Olga Galkina to Charles Dolan, Dated 4-11-16, Subject: "Re: Checking In" and Related E-mail Chain (P-P001256 to P-P001257) |
| | DEX0074 | | R, UP | | | Dvas Depo Ex. 33 – Russian Website Article from "2016 russianinternetforum.ru" (No Bates Number) |
| | DEX0075 | | R, H, UP | | | Dvas Depo Ex. 34 – E-mail from Olga Galkina to Charles Dolan, Dated 6-12-16, Subject:"Forum" (P-P001294) |
| | DEX0076 | | R, H, UP, F | | | Dvas Depo Ex. 61 – ███████████ (P-P001526 to P-P001528) |
| | DEX0077 | | R, H, UP, F | | | Dvas Depo Ex. 62 – ███████████ (No Bates Number) |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0078 | | R, H, UP, F | | | Dvas Depo Ex. 63 – ███████<br><br>(KGlobal 000580 to 000582) |
| | DEX0079 | | R, H, UP, F | | | Dvas Depo Ex. 64 – ███████<br><br>(P-P001536 to P-P001539) |
| | DEX0080 | | R, H, UP, F | | | Dvas Depo Ex. 65 ███████<br><br>(P-P001532 to P-P001533) |
| | DEX0081 | | R, H, UP, F | | | Dvas Depo Ex. 66 – ███████<br><br>(P-P001540 to P-P 001541) |
| | DEX0082 | | R, H, UP, F | | | Dvas Depo Ex. 70 – ███████<br><br>(Kglobal 000824 to 000825) |
| | DEX0083 | | R, H, UP, F | | | Dvas Depo Ex. 71 – ███████<br><br>(Kglobal 000596) |
| | DEX0084 | | R, H, UP, F | | | Dvas Depo Ex. 72 – ███████<br><br>(Kglobal 000248 to 000249) |
| | DEX0085 | | R, H, UP, F | | | Dvas Depo Ex. 76 – ███████<br>(P-T001765) |
| | DEX0086 | | R, H, UP, F | | | Dvas Depo Ex. 78 – Chat History Between Chuck Dolan and Nick Dvas, Various Dates, and Related E-mails (Kglobal 003870 to 003897) |
| | DEX0087 | | R, UP | | | Dvas Depo Ex. 82 – E-mail from Charles Dolan to Alexey Gubarev and Nick Dvas, Dated 1-11-17, Subject: "Initial Response" (P-H000042) |
| | DEX0088 | | N | | | Dvas Depo Ex. 84 – E-mail from Nick Dvas to Charles Dolan, Dated 1-12-17, Subject: "Fwd: From RT Channel: Interview Request" and Related E-mail Chain (Kglobal 000025) |
| | DEX0089 | | N | | | Dvas Depo Ex. 90 – Spreadsheets |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Jeffrey Anderson 05/31/18** |
| | DEX0090 | | R, UP | | | Anderson Depo Ex. 1 – One page chart (No Bates Number) |
| | DEX0091 | | I, F, R | | | Anderson Depo Ex. 6 – Charts (No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of 30(b)(6) Deponent Peter R. Fritsch for Fusion GPS 08/30/18** |
| | DEX0092 | | R, UP | | | █████████████████ |
| | DEX0093 | | N | | | █████████████████ |
| | DEX0094 | | F, H | | | █████████████████ |
| | DEX0095 | | N | | | █████████████████ |
| | DEX0096 | | N | | | █████████████████ |
| | | | | | | |
| | | | | | | **Depo Exhibits of Ken Bensinger 02/17/18** |
| | DEX0097 | | R, A, H | | | 02_BuzzFeed_000005 (No Bates Number) |
| | DEX0098 | | R, A, H, | | | 03_BuzzFeed_000006 (No Bates Number) |
| | DEX0099 | | A | | | 04_BuzzFeed_000007 (No Bates Number) |
| | DEX0100 | | A | | | 05_BuzzFeed_000008 (No Bates Number) |
| | DEX0101 | | A | | | 06_BuzzFeed_000009 (No Bates Number) |
| | DEX0102 | | A | | | 07_BuzzFeed_000010 (No Bates Number) |
| | DEX0103 | | R, A | | | 08_BuzzFeed_000011 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (No Bates Number) |
| | DEX0104 | | R, A | | | 09_BuzzFeed_010235 (BuzzFeed_010235) |
| | DEX0105 | | R, A, H | | | 10_BuzzFeed_000031 (BuzzFeed_000031 -000032) |
| | DEX0106 | | R, H, F | | | Bears in the Midst (No Bates Number) |
| | DEX0107 | | H, F | | | Corn article (No Bates Number) |
| | DEX0108 | | R, H, UP, F | | | Grizzly Steppe (No Bates Number) |
| | DEX0109 | | R, H, UP, F | | | Joint Statement (No Bates Number) |
| | DEX0110 | | H, F | | | Post article (No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Eric Cole 08/29/18** |
| | DEX0111 | | N | | | Cole Depo Ex. 1 – Expert Report of Dr. Eric Cole (No Bates Number) |
| | DEX0112 | | R, H | | | Cole Depo Ex. 3 – Transcript on Hearing on Motion to Strike (No Bates Number) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Anthony Ferrante (07/27/18)** |
| | DEX0113 | | R, UP, H, Daubert | | | Ferrante Depo Ex. 3 – Ferrante Expert Report |
| | DEX0114 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 1 – Ferrante CV |
| | DEX0115 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 2 – ASN Overview |
| | DEX0116 | | R, UP, H, Daubert | | | Ferrante Expert Report Exhibit 3 – CrowdStrike Report |
| | DEX0117 | | R, UP, H, Daubert | | | █████████████ |
| | DEX0118 | | R, UP, H, I, Daubert | | | █████████████ |
| | DEX0119 | | R, UP, H, I, Daubert | | | █████████████ |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0120 | | R, UP, H, I, Daubert | | | ████████████████████████ |
| | DEX0121 | | R, UP, H, I, Daubert | | | ██████████████████████ |
| | DEX0122 | | R, UP, H, I, Daubert | | | █████████████████████ |
| | DEX0123 | | R, UP, H, I, Daubert | | | █████████████████████ |
| | DEX0124 | | R, UP, H, I, Daubert | | | ██████████████████████ |
| | DEX0125 | | R, UP, H, I, Daubert | | | ████████████████████████ |
| | DEX0126 | | R, UP, H, I, Daubert | | | ████████████████████ |
| | DEX0127 | | R, UP, H, I, Daubert | | | ████████████████████ |
| | DEX0128 | | R, UP, H, I, Daubert | | | █████████████████████ |
| | DEX0129 | | R, UP, H, I, Daubert | | | ██████████████████ |
| | DEX0130 | | R, UP, H, I, Daubert | | | █████████████████ |
| | DEX0131 | | R, UP, H, I, Daubert | | | ████████████████ |
| | DEX0132 | | R, UP, H, I, Daubert | | | ██████████████████████ |
| | DEX0133 | | R, UP, H, I, Daubert | | | ████████████████████████ |
| | DEX0134 | | R, UP, H, I, Daubert | | | ████████████████████████ |
| | DEX0135 | | R, UP, H, I, Daubert | | | ███████████████████████ |
| | DEX0136 | | R, UP, H, I, Daubert | | | ███████████████████ |
| | DEX0137 | | R, UP, H, I, Daubert | | | ██████████████████████ |
| | DEX0138 | | R, UP, H, I, Daubert | | | ███████████████████ |
| | DEX0139 | | R, UP, H, I, | | | Ferrante Expert Report Exhibit 26 – Timeline |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | Daubert | | | |
| | DEX0140 | | R, UP, H, I, Daubert | | | █████████████████████ |
| | DEX0141 | | R, UP, H, I, Daubert | | | ████████████████████ |
| | DEX0142 | | C | | | P-G000390 |
| | DEX0143 | | UP, R, H, F | | | P-T000020 |
| | DEX0144 | | C, R, UP, H | | | P-T001712 |
| | DEX0145 | | Unknown | | | Table |
| | DEX0146 | | Unknown | | | ███████████████ |
| | DEX0147 | | Unknown | | | Table |
| | DEX0148 | | Unknown /UP, R, H, F | | | █████████████ |
| | DEX0149 | | Unknown /UP, R, H, F | | | ██████████ |
| | DEX0150 | | Unknown | | | ASN Overview |
| | DEX0151 | | Unknown /UP, R, H, F | | | ██████ |
| | DEX0152 | | Unknown /UP, R, H, F | | | ████████████████████ |
| | DEX0153 | | Unknown /UP, R, H, F | | | ███████ |
| | DEX0154 | | Unknown /UP, R, H, F | | | ███████ |
| | DEX0155 | | Unknown /UP, R, H, F | | | ████████ |
| | DEX0156 | | Unknown /UP, R, H, F | | | ███████ |
| | | | | | | |
| | | | | | | **Depo Exhibits of Gubarev 30(b)(6) 6/28/18** |
| | DEX0157 | | R | | | Gubarev 30(b)(6) Depo Ex. 2 – XBT Press Release (No Bates Number) |
| | DEX0158 | | R | | | Gubarev 30(b)(6) Depo Ex. 3 – Web project servers.com information security audit of August/September 2015 (No Bates Number) |
| | | | | | | |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | **Depo Exhibits of Ben Smith** |
| | DEX0159 | | C, A | | | Ex. 1 BuzzFeed_004183 |
| | DEX0160 | | C, R, A | | | Ex. 3 BuzzFeed_001719 |
| | DEX0161 | | C, R, A | | | Ex. 4 BuzzFeed_001720 |
| | DEX0162 | | C, R, A | | | Ex. 5 BuzzFeed_001721 |
| | DEX0163 | | C, R, A, H | | | Ex. 6 BuzzFeed_001722 |
| | DEX0164 | | C, R, A, H | | | Ex. 7 BuzzFeed_001723 |
| | DEX0165 | | C, R, A, H | | | Ex. 8 BuzzFeed_001724 |
| | DEX0166 | | C, R, A, H | | | Ex. 9 BuzzFeed_001725 |
| | DEX0167 | | C, R, A, H | | | Ex. 10 BuzzFeed_007745 |
| | DEX0168 | | C, R, A, H | | | Ex. 11 BuzzFeed_001726 |
| | DEX0169 | | C, R, A, H | | | Ex. 12 BuzzFeed_001727 |
| | DEX0170 | | C, R, A, H | | | Ex. 13 BuzzFeed_001728 |
| | DEX0171 | | C, R, A, H | | | Ex. 14 BuzzFeed_001729 |
| | DEX0172 | | C | | | Ex. 15 BuzzFeed_007981 |
| | DEX0173 | | C | | | Ex. 16 BuzzFeed_007982 |
| | DEX0174 | | C | | | Ex. 17 BuzzFeed_007983 |
| | DEX0175 | | C | | | Ex. 18 BuzzFeed_007984 |
| | DEX0176 | | C | | | Ex. 19 BuzzFeed_007985 |
| | DEX0177 | | C | | | Ex. 20 BuzzFeed_007986 |
| | DEX0178 | | C | | | Ex. 21 BuzzFeed_007987 |
| | DEX0179 | | C | | | Ex. 22 BuzzFeed_007953 |
| | DEX0180 | | C | | | Ex. 23 BuzzFeed_007954 |
| | DEX0181 | | C | | | Ex. 24 BuzzFeed_007955 |
| | DEX0182 | | C | | | Ex. 25 BuzzFeed_007956 |
| | DEX0183 | | C | | | Ex. 26 BuzzFeed_007957 |
| | DEX0184 | | C | | | Ex. 27 BuzzFeed_007958 |
| | DEX0185 | | C | | | Ex. 28 BuzzFeed_007959 |
| | DEX0186 | | C | | | Ex. 29 BuzzFeed_007960 |
| | DEX0187 | | C | | | Ex. 30 BuzzFeed_007961 |
| | DEX0188 | | C | | | Ex. 31 BuzzFeed_007962 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0189 | | C | | | Ex. 32 BuzzFeed_007963 |
| | DEX0190 | | C | | | Ex. 33 BuzzFeed_007964 |
| | DEX0191 | | C | | | Ex. 34 BuzzFeed_007965 |
| | DEX0192 | | C | | | Ex. 35 BuzzFeed_007966 |
| | DEX0193 | | C | | | Ex. 36 BuzzFeed_007967 |
| | DEX0194 | | C | | | Ex. 37 BuzzFeed_007968 |
| | DEX0195 | | C | | | Ex. 38 BuzzFeed_007969 |
| | DEX0196 | | C | | | Ex. 39 BuzzFeed_007970 |
| | DEX0197 | | C | | | Ex. 40 BuzzFeed_007971 |
| | DEX0198 | | C | | | Ex. 41 BuzzFeed_007972 |
| | DEX0199 | | C | | | Ex. 42 BuzzFeed_007973 |
| | DEX0200 | | C | | | Ex. 43 BuzzFeed_007974 |
| | DEX0201 | | C | | | Ex. 44 BuzzFeed_007975 |
| | DEX0202 | | C | | | Ex. 45 BuzzFeed_007976 |
| | DEX0203 | | C | | | Ex. 46 BuzzFeed_007977 |
| | DEX0204 | | C | | | Ex. 47 BuzzFeed_007978 |
| | DEX0205 | | C | | | Ex. 48 BuzzFeed_007979 |
| | DEX0206 | | C | | | Ex. 49 BuzzFeed_007988 |
| | DEX0207 | | C | | | Ex. 50 BuzzFeed_007946 |
| | DEX0208 | | C | | | Ex. 51 BuzzFeed_007947 |
| | DEX0209 | | C | | | Ex. 52 BuzzFeed_007948 |
| | DEX0210 | | C | | | Ex. 53 BuzzFeed_007949 |
| | DEX0211 | | C | | | Ex. 54 BuzzFeed_007950 |
| | DEX0212 | | C | | | Ex. 55 BuzzFeed_007951 |
| | DEX0213 | | C | | | Ex. 56 BuzzFeed_007952 |
| | DEX0214 | | C | | | Ex. 57 BuzzFeed_007980 |
| | DEX0215 | | A | | | Ex. 58 BuzzFeed_001730 |
| | DEX0216 | | R, A, UP | | | Ex. 74 BuzzFeed_006037 |
| | DEX0217 | | H | | | Benjamin.Smith PLAINTIFF.EXHIBIT1 |
| | DEX0218 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT4 |
| | DEX0219 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT5 |

| Plf. No. | Def. No. | Date Offer ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0220 | | H | | | Benjamin.Smith PLAINTIFF.EXHIBIT7 |
| | DEX0221 | | N | | | Benjamin.Smith PLAINTIFF.EXHIBIT13 |
| | DEX0222 | | R | | | Benjamin.Smith PLAINTIFF.EXHIBIT14 |
| | DEX0223 | | N | | | Dossier from Complaint |
| | DEX0224 | | N | | | Original BuzzFeed article |
| | DEX0225 | | N | | | Original CNN article |
| | DEX0226 | | N | | | Update article |
| | | | | | | |
| | | | | | | **Exhibits to Bolger Declaration to Motion for Summary Judgment** |
| | DEX0227 | | N | | | Ex. 1 - Complaint |
| | DEX0228 | | N | | | Ex. 14 – Ex. 3 to Kramer Deposition |
| | DEX0229 | | N | | | Ex. 15 – Ex. 4 to Kramer Deposition |
| | DEX0230 | | R, UP | | | Ex. 21 – P-P000431 |
| | DEX0231 | | R | | | Ex. 22 – P-P000601 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | DEX0235 | | H, A, F, UP | | | Ex. 27 – Nunes Memo |
| | DEX0236 | | H, A, F, UP | | | Ex. 28 – Schiff Memo |
| | DEX0237 | | N | | | Ex. 29 – Transcript of March 20, 2017 testimony |
| | DEX0238 | | H, A, F, UP | | | Ex. 30 – October 2016 application for FISA warrant |
| | DEX0239 | | N | | | Ex. 31 – FBI Source Closing Communication |
| | DEX0240 | | H, A, F, UP | | | Ex. 32 – January 2017 application for FISA warrant |
| | DEX0241 | | H, A, F, UP | | | Ex. 33 – March 2018 Report on Russian Active Measures |
| | DEX0242 | | H, A, F, UP | | | Ex. 34 – FOIA Request from James Madison Project to CIA dated January 11, 2017 |
| | DEX0243 | | H, A, F, UP | | | Ex. 35 – FOIA Request from James Madison Project to Office of Director of National Intelligence dated January 11, 2017 |
| | DEX0244 | | H, A, F, UP | | | Ex. 36 – Declaration of Edward Gistaro |
| | DEX0245 | | H, A, F, UP | | | Ex. 37 – *Assessing Russian Activities and Intentions in Recent U.S. Elections* |
| | DEX0246 | | N | | | Ex. 38 – Statement of James Comey dated June 8, 2017 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0247 | | N | | | Ex. 39 – Letter from Senator Harry Reid to James Comey, dated October 30, 2016 |
| | DEX0248 | | N | | | Ex. 40 – BuzzFeed article *The Reports Allege Trump Has Deep Ties to Russia* |
| | DEX0249 | | N | | | Ex. 41 – Ex. 4 to Anderson Deposition |
| | DEX0250 | | H, A, R | | | Ex. 42 – USA Today Article datedJanuary 10, 2017 |
| | DEX0251 | | H, A, R | | | Ex. 43 – New York Times article dated January 11, 2017 |
| | DEX0252 | | H, A, R | | | Ex. 44 – The Guardian article dated January 11, 2017 |
| | DEX0253 | | H, A, R | | | Ex. 45 – Chicago Tribune article dated January 11, 2017 |
| | DEX0254 | | H, A, R | | | Ex. 46 – Vox article dated January 11, 2017 |
| | DEX0255 | | H, A, R | | | Ex. 47 – The Guardian article dated May 10, 2017 |
| | DEX0256 | | H, A, R | | | Ex. 48 – Daily Caller article dated July 12, 2017 |
| | DEX0257 | | H, A, R | | | Ex. 49 – Just Security article dated September 6, 2017 |
| | DEX0258 | | H, A, R | | | Ex. 50 – CNN article dated February 1, 2018 |
| | DEX0259 | | H, A, R | | | Ex. 51 – Politico article dated February 3, 2018 |
| | DEX0260 | | H, A, R | | | Ex. 52 – The New Yorker article dated March 12, 2018 |
| | DEX0261 | | H, A, R | | | Ex. 53 – McClatchy article dated April 13, 2018 |
| | DEX0262 | | H, A, R | | | Ex. 54 – Fox News article dated May 10, 2018 |
| | DEX0263 | | H, A, R | | | Ex. 55 – The Hill article dated May 26, 2018 |
| | DEX0264 | | H, A, R | | | Ex. 56 – USA Today article dated August 28, 2018 |
| | DEX0265 | | H, A, R | | | Ex. 57 – Washington Post article dated August 30, 2018 |
| | DEX0266 | | H, A, R | | | Ex. 58 – Washington Times article dated September 19, 2018 |
| | | | | | | |
| | | | | | | **Ben Smith – Public Statements** |
| | DEX0267 | | Unavailable | | | Carlson 1.10.18 mp4 |
| | DEX0268 | | Unavailable | | | Carlson 1.25.17 mp4 |
| | DEX0269 | | Unavailable | | | Hayes 4.19.18 mp4 |
| | DEX0270 | | Unavailable | | | Maddow 1.10.18.mp4 |
| | DEX0271 | | Unavailable | | | Morning Joe 1.10.18 mp4 |
| | DEX0272 | | Unavailable | | | NPR 1.14.18.mp3 |
| | DEX0273 | | Unavailable | | | ReCode article PDF |
| | DEX0274 | | Unavailable | | | Remnick podcast.mp3 |

| Plf. No. | Def. No. | Date Offer ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0275 | | Unavailable | | | Stelter interview 1.15.17.mp4 |
| | DEX0276 | | Unavailable | | | Stelter podcast 1.15.17 mp3 |
| | DEX0277 | | Unavailable | | | The Beat 1.11.18.mp4 |
| | DEX0278 | | Unavailable | | | Todd interview 1.11.17.mp4 |
| | DEX0279 | | Unavailable | | | Maddow 12.8.17.mp4 |
| | | | | | | |
| | | | | | | **Other** |
| | DEX0280 | | R, H, UP | | | P-R007746 – 7747 |
| | DEX0281 | | R, H, UP | | | P-R007751 - 7754 |
| | DEX0282 | | R, H, UP | | | P-R007920 - 7922 |
| | DEX0283 | | N | | | P-G004665 – P-G004689 |
| | DEX0284 | | N | | | P-C000080 (corrected) |
| | DEX0285 | | R, UP, H, A, I | | | https://www.apnews.com/dea73efc01594839957c3c9a6c962b8a |
| | DEX0286 | | R, UP, H, A, I | | | https://wikileaks.org/podesta-emails/emailid/34899 |
| | DEX0287 | | R, UP, H, A, I | | | ██████████████████████ |
| | DEX0288 | | R, UP, H, A, I | | | ███████████████████ |
| | DEX0289 | | R, UP, H, A, I | | | ██████████████████████████ |
| | DEX0290 | | R, UP, H, A, I | | | ███████████████████████ |
| | DEX0291 | | R, UP, H, A, I | | | https://www.washingtonpost.com/r/2010-2019/WashingtonPost/2014/10/14/National-Security/Graphics/briefing2.pdf |
| | DEX0292 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0293 | | R, UP, H, A, I | | | http://www.thewhir.com/web-hosting-news/xbt-holding-expands-with-acquisition-of-singapore-web-host-8-to-infinity |
| | DEX0294 | | R, UP, H, A, I | | | ███████████████ |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | DEX0295 | | R, UP, H, A, I | | | ████████████ |
| | DEX0296 | | R, UP, H, A, I | | | ████ |
| | DEX0297 | | R, UP, H, A, I | | | ████████ |
| | DEX0298 | | R, UP, H, A, I | | | ████ |
| | DEX0299 | | R, UP, H, A, I | | | ████ |
| | DEX0300 | | R, UP, H, A, I | | | https://www.washingtonpost.com/r/2010-2019/WashingtonPost/2014/10/14/National Security/Graphics/briefing2.pdf |
| | DEX0301 | | R, UP, H, A, I | | | ████████ |
| | DEX0302 | | R, UP, H, A, I | | | ████ |
| | DEX0303 | | R, UP, H, A, I | | | ████████ |
| | DEX0304 | | R, UP, H, A, I | | | ████ |
| | DEX0305 | | R, UP, H, A, I | | | ████ |
| | DEX0306 | | R, UP, H, A, I | | | ████ |
| | DEX0307 | | R, UP, H, A, I | | | ████ |
| | DEX0308 | | R, UP, H, A, I | | | ████ |
| | DEX0309 | | R, UP, H, A, | | | ████ |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | I | | | ██████████████████ |
| | DEX0310 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0311 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0312 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0313 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0314 | | R, UP, H, A, I | | | ██████████████ |
| | DEX0315 | | R, UP, H, A, I | | | ████████████████████████████ |
| | DEX0316 | | R, UP, H, A, I | | | ████████████████ |
| | DEX0317 | | R, UP, H, A, I | | | ██████████████ |
| | DEX0318 | | N | | | P-G000704 |
| | DEX0319 | | N | | | P-G000984 |
| | DEX0320 | | N | | | P-G000728 |
| | DEX0321 | | N | | | P-G000233 |
| | DEX0322 | | N | | | P-G000259 |
| | DEX0323 | | N | | | P-G001008 |
| | DEX0324 | | N | | | P-G000754 |
| | DEX0325 | | N | | | P-G000783 |
| | DEX0326 | | N | | | P-G000819 |
| | DEX0327 | | N | | | P-G000285 |
| | DEX0328 | | N | | | P-G000328 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | DEX0329 | | N | | | P-G000365, P-G000406 |
| | DEX0330 | | C, F | | | P-G0004614- P-G004643 (Draft)[2] |
| | | | | | | |
| | | | | | | **Authentication Exhibits** |
| | DEX0331 | | N | | | KGlobal – Authentication Declaration of James W. McDermott |
| | DEX0332 | | N | | | Declaration of Ivan Novikov of Wallarm, Inc. (with Exhibit A) |
| | | | | | | |
| | | | | | | **Depo Exhibits of Aleksej Gubarev 04/3/18 & 05/16/18** |
| | AG-4A | | R | | | Someone is trying to pull a trick article in English |
| | AG-4B | | R | | | Someone is trying to pull a trick article in Russian |
| | AG-4D | | UP, R | | | P-H00002 Dolan 01-11-17 to Gubarev, Dvas |
| | AG-6 | | UP, R, H | | | Virtual Underground 3-3-6 article |
| | AG-8 | | UP, R, H | | | Cyprus has become a paradise for Russian IT industry article |
| | | | | | | |
| | AG DX-1 | | L | | | P-H000093 to 101<br>Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG DX-2 | | L | | | P-H000093 to 103<br>Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-3 | | N | | | P-H000076 to 78<br>Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com re: Bonpoc |
| | AG-DX-4 | | R | | | P-H0000103 to 104<br>Email string BerAGshidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-5 | | L, R | | | P-H000103 to 104<br>Email string Bershidsky (Bloomberg) 11-1-16 to alex@servers.com |
| | AG-DX-6 | | R | | | 10-31-16 article "Was A Trump Server Communicating With Russia? |

[2] Defendants have included a draft version of XBT's 2017 audited financials because no final version was produced in discovery.  If a final version becomes available before trial, Defendants reserve the right to replace this exhibit with the final version.

| Plf. No. | Def. No. | Date Offer ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | AG-DX-7 | | R | | | P-H000124<br>Email Gubarev 11-1-16 to Kevit@webzilla.com Subject: jabber |
| | AG-DX-8 | | R | | | P-H000122 to 123<br>Email Kevit 11-1-16 to Gubarev Subject: Re: jabber |
| | AG-DX-9 | | N | | | P-F000009 to 12<br>11-1-16 article "Clinton Plugs Another Weak Story About Trump's Ties to Putin" |
| | AG-DX-10 | | R | | | P-P001509 to 1510<br>Email Gubarev 11-3-16 to Dolan Subject: Alfa bank and Trump |
| | AG-DX-11 | | R | | | P-P001511 to 1512<br>Email Gubarev 11-4-16 to Dolan re: WSJ |
| | AG-DX-12 | | N | | | P-I000237 to 260<br>Messages to a chat |
| | AM-1 | | UP, R, A | | | ██████████████ |
| | AW-1 | | UP, R, A, H | | | ██████████ |
| | AW-2 | | UP, R, A, H | | | ████████████. |
| | AW-3 | | UP, R, A, H | | | ██████ |
| | AW-5 | | UP, R, A, H | | | ██████████ |
| | AW-7 | | UP, R, A, H | | | ██████████ |
| | AW-8 | | UP, R, A, H | | | █████████ |
| | AW-11 | | UP, R, A, H | | | ███████ |
| | AW-13 | | UP, R, A, H | | | ██████ ██ ████ |
| | AW-15 | | UP, R, A, H | | | ████████████ |
| | AWM-1 | | UP, R, A, H | | | ██████████████ |
| | BC-1 | | R | | | Servers.com 1-11-17 article "Russian tech expert named in Trump report says US intelligence never contacted him" |
| | EH-3 | | UP, R, A, H | | | ████████ |
| | EH-3A | | UP, R, A, H | | | ██████████ |
| | HA-1 | | UP, R, A, H, F | | | ███████████████ |
| | HA-4 | | UP, R, A, H, F | | | ██████████ |
| | INT-1 | | N | | | ██████████████ |
| | INT-2 | | UP, R | | | ████████████ |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | INT-7 | | UP, R | | | |
| | MB-1 | | UP, R, H | | | |
| | MB-4 | | UP, R, H | | | |
| | MB-5 | | UP, R, H | | | |
| | MB-8 | | UP, R, H | | | |
| | MB-9 | | UP, R, H | | | |
| | MB-11 | | UP, R, H | | | |
| | MB-19 | | UP, R, H | | | |
| | MC-1 | | UP, R, A, H | | | |
| | MC-2 | | UP, R, A, H | | | |
| | N-1 | | UP, R, F, A | | | |
| | N-2 | | UP, R, F, A | | | |
| | N-3 | | UP, R, F, A | | | |
| | N-4 | | UP, R, F, A | | | |
| | N-5 | | UP, R, F, A | | | |
| | N-6 | | UP, R, F, A | | | |
| | N-7 | | UP, R, F, A | | | |
| | N-10 | | UP, R, F, A | | | |
| | N-11 | | UP, R, F, A | | | |
| | N-14 | | UP, R, F, A | | | |
| | N-15 | | UP, R, F, A | | | |
| | PR-1 | | R | | | Public Relations Emails to set Interviews: Bates: KGlobal 2561 to 2562 KGlobal 2571 to 2572 KGlobal 2582 to 2583 KGlobal 2589 to 2590 KGlobal 2592 to 2593 KGlobal 2601 to 2602 KGlobal 2326 to 2328 KGlobal 2339, 2341, KGlobal 2347 to 2349 |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | KGlobal 2352 to 2354<br>KGlobal 2039 to 2340 KGlobal 2050 to 2051<br>KGlobal 2092 to 2094 KGlobal 1913 to 1920<br>KGlobal 1926 to 1927 KGlobal 1935 to 1936<br>KGlobal 1945 to 1946 KGlobal 1964 to 1968<br>KGlobal 2024 to 2025 KGlobal 1998 to 1999<br>KGlobal 3100 to 3102 |
| | PR-2 | | R | | | Public Relations Emails re Servers.com<br>Bates:<br>KGlobal 2813 to 2814 KGlobal 2893 to 2894<br>KGlobal 2705 to 2706 KGlobal 2691 to 2693<br>KGlobal 2687 to 2690 KGlobal 2671 to 2672<br>KGlobal 2652 to 2653 KGlobal 2640<br>KGlobal 2630 to 2631 KGlobal 2628 to 2629<br>KGlobal 2638 to 2639 KGlobal 2722 to 2724<br>KGlobal 2751 to 2754 KGlobal 2749 to 2750<br>KGlobal 2727 to 2728  KGlobal 2725 to 2726 |
| | PR-3 | | R, H, I | | | KGlobal_servers.com Proposal Emails<br>Bates:<br>KGlobal 1599 to 1609 KGlobal 1493 to 1494<br>KGlobal 643, KGlobal 1399 to 1406<br>KGlobal 349 to 353 KGlobal 1910, 3063, 0006, 0645, KGlobal 675 to 677<br>KGlobal 306 to 307, KGlobal 1770 to o1771<br>KGlobal 2808 to 2809, KGlobal 2795 to 2796<br>KGlobal 3399 to 3406, KGlobal 3450 to 3451<br>KGlobal 3398 to 3406, KGlobal 3450 to 3451<br>KGlobal 1068, 3356 to 3557, 2007 to 2012, 1911 to 1912, 3135 to 3136, 1937 to 1944, 0289 to 0290, 3651 to 3658, 2074 to 2077, 0287, 0594 to 0595, 1087 to 1091, 1070 to 1085, 0586 to 0590, 0178, 0238 to 0240, 0067 to 0069, 0287, 0594 to 0595, 1087 to 1091, 1070 to 1085, 0586 to 0590, 0178 to 0179, 0238 to 0240, 0067 to 0069 |
| | PR-4 | | R, H, I | | | Public Relations<br>Bates:<br>KGlobal 1597 to 1598, 2741, 1486 to 1488, 0657 to 0659, 0650 to 0651, 0646, 0330 to 0331, 2594, 2473, 2122 to 2124, 2084 to 2085, 2397 to 2398, 2584, 2603, 1932, 2420 to 2424, 2355 to 2358, 2141, 1924 to 1925, 1909, 2491 to 2495, 3780 to 3781, 0554, 1908 |
| | PR-5 | | R, H, I | | | Galkina 6-13-16 email to Dolan re Forum<br>(KGlobal 0743 & attachments)<br>Email Chain Dolan 4-12-16 to Malunda, Parman re Checking in (KGlobal 1510 to 1511)<br>Email Chain Dolan 4-20-16 to Galkina re Checking in (KGlobal 1688)<br>Modupeh 10-5-16 email to Tkachenko, Dvas re Cloud Expo Asia Press List (KGlobal 2467)<br>Modupeh 10-7-16 email to Rohanizadeh re Servers.com Cloud |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | Expo Asia Press List (KGlobal 2563)<br>Email Chain Modupeh 10-11-16 to George re Startup/Tech Industry Thought Leader<br>(KGlobal 2296 to 2298)<br>Email Chain Modupeh 10-13-16 to Tkachenko, Gubarev, Dvas re Servers.com to present Prisma / PR Newswire 48 hr report<br>(KGlobal 2573 to 2576) |
| | PR-6 | | R, H, I | | | Emails re Cutler proposal & Public Relations<br>Bates ( all prefixes are P-P) P-P000977 to 0980, P-P000988 0995, P-P001012, P-P001019 to 1020, P-P001027, P-P001032, P-P001043, P-P001047,  P-P001057, P-P001062 to 1063, P-P001095, P-P001097, P-P001106 to 1108, P-P001133 to 1134, P-P001153, 1155, 1158 to 1159, 1181, 1200, 1221, 1224, 1258, 1261, 1293 to 1294, 1351 to 1353, 1355, 1359  to 1360, 1376, 1397, 1399, 1468, 1500, 1602 |
| | PR-7 | | N | | | 11-1-1 article "Clinton Plugs Another Weak Story About Trump's Ties to Putin" |
| | PR-9 | | R | | | P-P001372<br>Email Chain Gubarev 7-25-16 to Malunda, Dvas, Parman, Dolan, Modupeph re Prisma |
| | PR-16 | | R | | | Article 08-10-16 "The CEO of the summer's  hottest photography app says that trippy filters are 'just the beginning'" |
| | PR-21 | | R | | | P-F000093 to 0098<br>10-18-16 - 485: Biggest Lesson of Growing a Company with Aleksej Gubarev |
| | PR-24 | | R | | | P-F000086 to 0087<br>Russian brochure |
| | PR-31 | | R | | | P_F000115 to 118<br>Gubarev The Way To Success |
| | PR-38 | | R | | | P-F000119 to 0121<br>Servers.com article |
| | PR-39 | | R | | | P-F000143 to 0149<br>Prisma 12-4-17 |
| | PR-83 | | R | | | 10-15-16 article APPS – How Servers.com helped Prisma get to 70 million downloads in 4 months |
| | PV-2 | | UP, R, A, H | | | |
| | PV-3 | | UP, R, A, H | | | |
| | PV-4 | | UP, R, A, H | | | |
| | PV-5 | | UP, R, A, H | | | |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | PV-6 | | UP, R, A, H | | | |
| | PV-7 | | UP, R, A, H | | | |
| | PV-8 | | UP, R, A, H | | | |
| | PV-9 | | UP, R, A, H | | | |
| | PV-12 | | UP, R, A, H | | | |
| | PV-15 | | UP, R, A, H | | | |
| | PX-33 | | UP, R, A, H | | | |
| | PX-34 | | UP, R, A, H | | | |
| | PX-37 | | UP, R, A, H | | | |
| | PX-39 | | UP, R, A, H | | | |
| | PX-43 | | UP, R, A, H | | | |
| | PX-47 | | UP, R, A, H | | | |
| | PX-48 | | UP, R, A, H | | | |
| | PX-53 | | UP, R, A, H | | | |
| | PX-81 | | UP, R, A, H | | | |
| | PX-107 | | UP, R, A, H | | | Picture |
| | PX-108 | | UP, R, A, H | | | Picture at table with hidden faces |
| | PX-109 | | UP, R, A, H | | | |
| | PX-112 | | UP, R, A, H | | | Picture |
| | PX-116 | | UP, R, A, H | | | Sevastyan Kaptsugovich Pictures |
| | PX–117 | | UP, R, A, H | | | Sevastyan Kaptsugovich Picture |
| | R-2 | | R | | | KGlobal 0668 to 0669<br>Gubarev 7-1-16 email chain to Dolan re: From my Russian friends in Cyprus |
| | R-5 | | R | | | 9-25-15 article, "Servers.com Is Expanding to Russia" |
| | R-7 | | R | | | 2-1-16 article "Servers.com Extends Global Presence With New Data Center in Moscow" |
| | R-8 | | R, UP | | | 9-1-15 article "Russian data law fuels web surveillance fears" |
| | R-21 | | R, UP | | | KGlobal 0688 Galkina 7-22-16 email to Dolan re Russian Security Law with attached 4-13-16 article "What Russia's New Draconian Data Laws Mean for Users" |
| | RB-2 | | UP, R, A, H, I | | | |

| Plf. No. | Def. No. | Date Offered | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | RB-4 | | UP, R, A, H, I | | | |
| | RB-7 | | UP, R, A, H, I | | | |
| | RE-1 | | UP, R, A, H, I | | | |
| | RE-2 | | UP, R, A, H, I | | | |
| | RE-3 | | UP, R, A, H, I | | | |
| | RE-4 | | UP, R, A, H, I | | | |
| | SK-3 | | UP, R, A, H | | | |
| | TFN-1 | | UP, R, A, H | | | |
| | TFN-2 | | UP, R, A, H | | | |
| | | | | | | |
| | | | | | | **Depo Exhibits of David Kramer 12/13/17:** |
| | DK-DX-1 | | R | | | Subpoena to David Kramer set for 12/13/17 & Schedules |
| | DK-DX-2 | | N | | | |
| | DK-DX-3 | | N | | | |
| | DK-DX-4 | | N | | | |
| | DK-DX-5 | | N | | | |
| | DK-DX-6 | | N | | | |
| | | | | | | |
| | | | | | | **Depo Exhibits of Constantin Luchian 05/02/18:** |
| | AG-13 | | R, UP, H, F, A | | | 11-17-17 servers.com article "Tech firm in Trump dossier was target of antipiracy advocates" |
| | AMA-1 | | R, UP, H, F, A | | | P-K000001 to 31<br>AMA Multimedia, LLC v. ERA Technologies, etc., et al. Case No. 1:15 cv 24289-FAM - US District Court Southern District of Florida Miami Division<br>[DE 10] Webzilla & WZ Communications Answer to Complaint |

| Plf. No. | Def. No. | Date Offer ed | Objections[1] | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | CF-1 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida [DE 3] filed 9-14-09 Partial Opposition to Motion for Enlargement of Time |
| | CF-2 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida [DE 5] filed 9-18-09 Motion to Quash Subpoena |
| | CF-3 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida Exhibit A to [DE 5] filed 9-18-09 Motion to Quash Subpoena – Declaration of Constantin Luchian dated 9-18-09 |
| | CF-4 | | R, UP, H, F, A | | | In re: Corbin Fisher: Identification of John Does 1-500 - Case No. 09-mc-61349-WPD United States District Court Southern District of Florida Exhibit E to [DE 7-2 ] filed 10-9-09 Supplemental Declaration of Constantin Luchian dated 10-9-09 |
| | DP-1 | | R, UP, H, F, A | | | P-K000052 to 63 Depicto, etc., et al v. Webazilla, etc., et al Broward County Circuit Court Case No. CACE-13-010329 – Webazilla's Answer and Affirmative Defenses to 2nd Amended Complaint filed |
| | HT-1 | | R, UP, H, F, A | | | US District Court Northern District of Texas – Dallas Case # 3:09 cv-23996-D Liberty Media Holdings, LLC v Webzilla, etc., et al. [DE 17] First Amended Original Complaint filed 1-6-10 |
| | HY-1 | | R, UP, H, F, A | | | US District Court Southern District of Florida Miami Division Case # 1:15 cv 22134-UU Hydentra, etc. v. Luchian, et al. [DE 1] Complaint filed 6-4-15 |
| | IP-1 | | R, UP, H, F, A | | | Hydentra, etc., et al. v. Siracusa Management S.A., etc., et al. Case No. 1:16 cv 20191-RNS US District Court Southern District of Florida Miami Division [DE 1] – Complaint filed 1-15-16 |
| | Mishra-2 | | N | | | P-I000002 to 32 Legal Information, Terms and Conditions / Webzilla |
| | WCZ-1 | | R, UP, H, F, A | | | Hydentra, etc., et al. v. ERA Technologies, etc. et al. Case No. 1:15 cv 242939-MGC US District Court Southern District of Florida Miami Division [DE 1] Complaint |
| | | | | | | |

## Defendants' If Needed Exhibits

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0333 | | R, UP, H, | | | P-Q000437 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | F, L | | | |
| | DEX0334 | | R, UP, H, F, L | | | P-Q000699 |
| | DEX0335 | | R, UP, H, F, L | | | P-Q001019 |
| | DEX0336 | | R, UP, H, F, L, C | | | P-Q001135 |
| | DEX0337 | | N | | | P-R000001 |
| | DEX0338 | | R, UP, H, F | | | P-R000003 |
| | DEX0339 | | R | | | P-T000001 |
| | DEX0340 | | R, UP, H, F | | | P-T000002 |
| | DEX0341 | | R, UP, H, F | | | P-T000003 |
| | DEX0342 | | R, UP, H, F | | | P-T000004 |
| | DEX0343 | | R, UP, H, F, L | | | P-T000005 |
| | DEX0344 | | R, UP, H, F | | | P-T000007 |
| | DEX0345 | | R, UP, H, F, C | | | P-T000009 |
| | DEX0346 | | R, UP, H, F | | | P-T000010 |
| | DEX0347 | | R, UP, H, F | | | P-T000012 |
| | DEX0348 | | R, UP, H, F, L | | | P-T000020 |
| | DEX0349 | | R, UP, H, F | | | KGlobal000578 |
| | DEX0350 | | R, UP, H, F | | | KGlobal000580 |
| | DEX0351 | | R, UP, H, F | | | KGlobal000585 |
| | DEX0352 | | R, UP, H, F | | | KGlobal000813 |
| | DEX0353 | | R, UP, H, F | | | KGlobal000814 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0354 | | R, UP, H, F, C | | | KGlobal000825 |
| | DEX0355 | | R, UP, H, F | | | KGlobal000897 |
| | DEX0356 | | R, UP, H, F | | | KGlobal003767 |
| | DEX0357 | | R, UP, H, F | | | P-P001532 |
| | DEX0358 | | R, UP, H, F | | | P-P001536 |
| | DEX0359 | | R, UP, H, F | | | P-P001540 |
| | DEX0360 | | R, UP, H, F | | | P-P001542 |
| | DEX0361 | | R, UP, H, F | | | P-P001547 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Rajesh Mishra 05/01/18** |
| | DEX0362 | | N | | | Exhibit 3 – Corporate structure |
| | DEX0363 | | R | | | Exhibit 22 – XBT press release |
| | DEX0364 | | R | | | Exhibit 23 – XBT Holding launches/SecureVPN.com article |
| | DEX0365 | | R, UP, H, F | | | Exhibit 27 - Report |
| | DEX0366 | | R, UP, H, F | | | Exhibit 28 – KGlobal 001041-1042 |
| | DEX0367 | | R, UP, H, F | | | Exhibit 29 – P-P001530-1531 |
| | DEX0368 | | R, UP, H, F | | | Exhibit 30 – P-P001536-1539 |
| | DEX0369 | | N | | | Exhibit 40 – Email from Mr. Mishra |
| | DEX0370 | | R, UP, A, H | | | Exhibit 52 – ███████████ |
| | DEX0371 | | R, UP, A, H | | | Exhibit 53 – ███████████ |
| | | | | | | |
| | | | | | | **Depo Exhibits of Nicolay Dvas 05/17/18** |
| | DEX0372 | | R | | | Exhibit 6 – Email from Gerber to Dvas and others, Dated 10-26-15, Subject: "Servers.com/Cutler PR Call Recap – 26 Oct." |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | (P-P001019) |
| | DEX0373 | | R | | | Exhibit 8 – Email from Dvas to Gerber and Galkina, dated 11-14-15, Subject: "Re: Checking In" and Related E-mail Chain (P-P001039 to P-P001041) |
| | DEX0374 | | R | | | Exhibit 16 – Email from Gerber to Dvas and Galkina, dated 1-7-16, Subject: "Servers.com/Cutler PR Call Recap – Jan. 6" (P-P001158) |
| | DEX0375 | | R | | | Exhibit 23 – Website Article from www.missioncriticalmagazine.com Entitled "Bare Metal Servers; The Next Big Thing in Cloud Hosting," dated 2-25-16 (No Bates Number) |
| | DEX0376 | | R | | | Exhibit 28 – Website Article from www.inc.com Entitled "18 Tech Companies to Get Excited About," Print Date 5-13-18 (No Bates Number) |
| | DEX0377 | | R | | | Exhibit 35 – E-mail from Dvas to Modupeh Jahamaliah, dated 8-23-16, Subject: "Re: Bi-Weekly Servers.com Conference Call" and Related E-mail Chain (P-P001448 to P-P001449) |
| | DEX0378 | | R, UP, H, F | | | Exhibit 67 – Email from Dvas to Dolan and Gubarev and Others, dated 1-6-17, Subject: "Re: New Issue" and Related E-mail Chain (P-P001546) |
| | DEX0379 | | R, UP, H, F | | | Exhibit 68 – E-mail from Dvas to Dolan and Gubarev, dated 1-9-17, Subject: ████████ and Related E-mail Chain (P-P001547 to P-P001548) |
| | DEX0380 | | R, UP, H, F | | | Exhibit 69 – E-mail from Dolan to Dvas and Others, dated 12-28-16, Subject: ████████ (KGlobal 003443) |
| | DEX0381 | | R, UP, H, F | | | Exhibit 70 – Email from Dolan to Dvas and Gubarev, dated 12-23-16, Subject: ████████ and Related Attachment (KGlobal 00824 to 00825) |
| | DEX0382 | | R, UP, H, F | | | Exhibit 78 – Chat History Between Dolan and Dvas, Various Dates, and Related E-mails (KGlobal 003870 to 003897) |
| | DEX0383 | | N | | | Exhibit 83 – E-mail from Gubarev to Dvas and Others, Dated 1-12-17, Subject: "Re" Statement" and Related E-mail Chain (P-P000085) |
| | DEX0384 | | N | | | Exhibit 85 – E-mail from Dvas to Dolan, dated 1-12-17, Subject: "Re: Corrected Statement" and Related E-mail Chain (KGlobal 000048 to 000056) |
| | DEX0385 | | N | | | Exhibit 91 – Website Printout from www.servers.com entitled "Servers Policies" (No Bates Number) |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | **Depo Exhibits of 30(b)(6) Deponent Peter R. Fritsch of Fusion GPS 08/30/18** |
| | DEX0386 | | N | | | ████████████████ |
| | DEX0387 | | N | | | ████████████████ |
| | DEX0388 | | N | | | ████████████████ |
| | | | | | | |
| | | | | | | **Kaplan Expert Report** |
| | DEX0389 | | R, H | | | Exhibit 1 – Kaplan CV |
| | DEX0390 | | H | | | Exhibit 3 – Comparison of XBT's Reported Actual Revenue During 2017 and Average Monthly Revenue Implied by Forecast of XBT's 2017 Revenue Relied on by Anderson |
| | DEX0391 | | H | | | Exhibit 4 – Anderson Figure 3 |
| | DEX0392 | | H | | | Exhibit 5 – Comparison of XBT Revenue Actual and Implied But-For Based on XBT's 2017 Revenue Forecast Relied Upon by Anderson |
| | DEX0393 | | H | | | Exhibit 6 – Comparison of XBT's Purported Loss of Revenue During 2017 To Lost Business Value Damages Calculated by Mr. Anderson |
| | DEX0394 | | H | | | Exhibit 7 - XBT's Monthly Revenue MRCXH 2015 to April 2016 |
| | DEX0395 | | H | | | Exhibit 8 – Comparison of XBT Forecasted Revenues and Actual Revenues In Millions |
| | DEX0396 | | H | | | Exhibit 9 – Comparison of XBT Forecasted EBITDA and Actual EBITDA In Millions |
| | DEX0397 | | H | | | Exhibit 10 – Comparison of XBT Forecasted Profit Before Tax And Actual XBT Profit Before Tax In Millions |
| | DEX0398 | | H, R, UP | | | Exhibit 11 – XBT Revenue In Millions ████████████ |
| | DEX0399 | | H, R, UP | | | Exhibit 12 – XBT Revenue In Millions ████████████ |
| | DEX0400 | | H, R, UP | | | Exhibit 13 – Change in Actual Yearly XBT Revenue ████ 2011-2017 |
| | DEX0401 | | H, R, UP | | | Exhibit 14 – Change in Yearly XBT Revenue Measured as a Percentage ████████ 2011-2017 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0402 | | H, R, UP | | | Exhibit 15 – Change in XBT Revenue Average Change 2011-2016 Compared to Change for 2016-2017 ▇▇▇▇ 2011-2017 |
| | DEX0403 | | H, R, UP | | | Exhibit 16 – XBT Revenue by Month In Millions ▇▇▇ 2016 vs. 2017 |
| | DEX0404 | | H | | | Exhibit 17 – Comparison of XBT Fin. Performance 2016 v.2017 Based on Data in Anderson's Exhibit 7 in Millions |
| | DEX0405 | | H | | | Exhibit 18 – Replication of Anderson Second Report, Exhibit 12 |
| | | | | | | |
| | DEX0406 | | UP, R | | | P-P001536-1539 |
| | DEX0407 | | R, A, C | | | BuzzFeed_001770 |
| | DEX0408 | | R, H, A, C | | | BuzzFeed_004919 |
| | DEX0409 | | R, H, A, C | | | BuzzFeed_006395 |
| | DEX0410 | | R, H, A, C | | | BuzzFeed_006615 |
| | | | | | | |
| | | | | | | **Depo Exhibits of Ken Bensinger 02/07/18** |
| | DEX0411 | | N | | | Exhibit 3 – BuzzFeed_000017-21 |
| | DEX0412 | | N | | | Exhibit 8 – BuzzFeed_000022-28 |
| | DEX0413 | | N | | | Exhibit 9 – Garrison email to Bensinger (No Bates Number) |
| | | | | | | |
| | DEX0414 | | R, UP, H, F | | | P-T000021 - P-T001753 |
| | DEX0415 | | R, UP, H, F | | | P-T001755 - P-T001769 |
| | | | | | | |
| | | | | | | **Exhibits to Bolger Declaration to Motion for Summary Judgment** |
| | DEX0416 | | I, C | | | Ex. 7 – Declaration of David Kramer |
| | DEX0417 | | N | | | Ex. 8 – ▇▇▇▇ |
| | DEX0418 | | N | | | Ex. 18 – Registration information for XBT Holding S.A. |
| | DEX0419 | | N | | | Ex. 19 – 2016 Florida Profit Corporation Annual Report filed 2-23-16 for Webzilla, Inc. |
| | DEX0420 | | N | | | Ex. 20 – 2017 Florida Profit Corporation Annual Report filed 4-30-16 for Webzilla, Inc. |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | **Exhibits to Siegel Declaration to Public Figure Motion for Summary Judgment** |
| | DEX0421 | | UP, R, A, H | | | Ex. 4 – Exhibit AW-8 to April 30, 2018 Gubarev Depo |
| | DEX0422 | | UP, R, A, H | | | Ex. 5 – Exhibit PV-6 to April 30, 2018 Gubarev Depo |
| | DEX0423 | | UP, R, A, H | | | Ex. 6 – Exhibit PV-7 to April 30, 2018 Gubarev Depo |
| | DEX0424 | | UP, R, A, H | | | Ex. 7 – Exhibit PV-8 to April 30, 2018 Gubarev Depo |
| | DEX0425 | | UP, R, A, H | | | Ex. 8 – Exhibit AW-7 to April 30, 2018 Gubarev Depo |
| | DEX0426 | | UP, R, A, H | | | Ex. 9 – Exhibit AW-11 to April 30, 2018 Gubarev Depo |
| | DEX0427 | | UP, R, A, H | | | Ex. 10 – Exhibit PV-5 to April 30, 2018 Gubarev Depo |
| | DEX0428 | | UP, R, A, H | | | Ex. 11 – Exhibit PV-9 to April 30, 2018 Gubarev Depo |
| | DEX0429 | | UP, R, A, H | | | Ex. 13 – Exhibit 52 to Mishra Depo |
| | DEX0430 | | UP, R, A, H | | | Ex. 14 – Exhibit 53 to Mishra Depo |
| | DEX0431 | | UP, R, A | | | Ex. 15 – Exhibit AM-1 to April 30, 2018 Gubarev Depo |
| | DEX0432 | | UP, R, A, H | | | Ex. 16 – Exhibit AWM-1 to April 30, 2018 Gubarev Depo |
| | DEX0433 | | UP, R, A, H | | | Ex. 17  Copy of web page which includes a photo of Gubarev |
| | DEX0434 | | UP, R, H | | | Ex. 18 – Exhibit AG-6 to Gubarev Depo |
| | DEX0435 | | UP, R, A, H | | | Ex. 19 – ███████████████████ |
| | DEX0436 | | UP, R, H | | | Ex. 20 – Memorandum of Points and Authorities filed June 1, 2009 by FTC |
| | DEX0437 | | UP, R, A, H | | | Ex. 21 – Exhibit MC-1 from April 30, 2018 Gubarev Depo |
| | DEX0438 | | UP, R, H | | | Ex. 22 – Nov. 18, 2014 Slate article |
| | DEX0439 | | UP, R, H | | | Ex. 23 – December 29 , 2009 article for Newsweek |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  | DEX0440 |  | UP, R, H |  |  | Ex. 24 – November 12, 2008 article for Washington Post |
|  | DEX0441 |  | UP, R, A, H |  |  | Ex. 25 – Exhibit MC-2 from April 30, 2018 Gubarev Depo |
|  | DEX0442 |  | UP, R, H, A |  |  | Ex. 26 – June 4, 2009 FTC press release |
|  | DEX0443 |  | UP, R, H, A |  |  | Ex. 27 – May 19, 2010 FTC press release |
|  | DEX0444 |  | UP, R, A, H |  |  | Ex. 28 – Exhibit TFN-1 from April 30, 2018 Gubarev Depo |
|  | DEX0445 |  | R |  |  | Ex. 29 – November 12, 2012 MarketWired press release |
|  | DEX0446 |  | R |  |  | Ex. 30 – P-F000247 |
|  | DEX0447 |  | R |  |  | Ex. 31 – P-F000266 |
|  | DEX0448 |  | R |  |  | Ex. 32 – P-F000231 |
|  | DEX0449 |  | R |  |  | Ex. 33 – P-F000258 |
|  | DEX0450 |  | R |  |  | Ex. 34 – P-F000256 |
|  | DEX0451 |  | R |  |  | Ex. 35 – P-F000013 |
|  | DEX0452 |  | R |  |  | Ex. 36 – P-F000018 |
|  | DEX0453 |  | R |  |  | Ex. 37 – Exhibit 2 to Dvas Depo |
|  | DEX0454 |  | R |  |  | Ex. 39 – Exhibit 4 to Dvas Depo |
|  | DEX0455 |  | R |  |  | Ex. 40 – Exhibit 5 to Dvas Depo |
|  | DEX0456 |  | R |  |  | Ex. 41 – Exhibit 7 to Dvas Depo |
|  | DEX0457 |  | R |  |  | Ex. 42 – Exhibit 13 to Dvas Depo |
|  | DEX0458 |  | R |  |  | Ex. 43 – Exhibit 14 to Dvas Depo |
|  | DEX0459 |  | R |  |  | Ex. 44 – Exhibit 15 to Dvas Depo |
|  | DEX0460 |  | R |  |  | Ex. 45 – Exhibit 27 to Dvas Depo |
|  | DEX0461 |  | R |  |  | Ex. 46 – Exhibit 28 to Dvas Depo |
|  | DEX0462 |  | R |  |  | Ex. 47 – Exhibit R-5 to April 30, 2018 Gubarev Depo |
|  | DEX0463 |  | R |  |  | Ex. 48 – P-F000122 |
|  | DEX0464 |  | R, H |  |  | Ex. 50 – September 1, 2015 article from The Guardian |
|  | DEX0465 |  | R, H |  |  | Ex. 51 – July 4, 2014 article from Reuters |
|  | DEX0466 |  | R |  |  | Ex. 52 – Exhibit R-7 to April 30, 2018 Gubarev Depo |
|  | DEX0467 |  | R |  |  | Ex. 53 – Exhibit PR-24 to April 30, 2018 Gubarev Depo |
|  | DEX0468 |  | R |  |  | Ex. 54 – P-F000270 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0469 | | R | | | Ex. 55 – Exhibit PR-39 to April 30, 2018 Gubarev Depo |
| | DEX0470 | | R | | | Ex. 56 – Exhibit 16 to Dvas Depo |
| | DEX0471 | | R | | | Ex. 57 – Exhibit PR-38 from April 30, 2018 Gubarev Depo |
| | DEX0472 | | R, UP, H | | | Ex. 58 – June 25, 2018 article for the Council on Foreign Relations |
| | DEX0473 | | R | | | Ex. 59 – Exhibit 30 to Dvas Depo |
| | DEX0474 | | R | | | Ex. 60 – Exhibit 33 to Dvas Depo |
| | DEX0475 | | R, H | | | Ex. 61 – Exhibit 32 to Dvas Depo |
| | DEX0476 | | R, H, UP | | | Ex. 62 – Exhibit 34 to Dvas Depo |
| | DEX0477 | | R, A, H | | | Ex. 63 – Page called "About the Forum" on St. Petersburg International Economic Form |
| | DEX0478 | | R, H | | | Ex. 64 – Exhibit 24 to Dvas Depo |
| | DEX0479 | | R | | | Ex. 65 – Exhibit 12 to the Dvas Depo |
| | DEX0480 | | N | | | Ex. 66 – Exhibit 38 to Dvas Depo |
| | DEX0481 | | R | | | Ex. 67 – Exhibit 51 to Dvas Depo |
| | DEX0482 | | R | | | Ex. 68 – Exhibit 52 to Dvas Depo |
| | DEX0483 | | R | | | Ex. 69 – Exhibit 50 to Dvas Depo |
| | DEX0484 | | R | | | Ex. 70 – Exhibit PR 2 from April 30, 2018 Gubarev deposition |
| | DEX0485 | | R | | | Ex. 71 – Exhibit PR 2 from April 30, 2018 Gubarev deposition |
| | DEX0486 | | R | | | Ex. 72 – Exhibit 45 from April 30, 2018 Gubarev deposition |
| | DEX0487 | | R | | | Ex. 73 – Exhibit 47 from April 30, 2018 Gubarev deposition |
| | DEX0488 | | R | | | Ex. 74 – Exhibit 46 to Dvas Depo |
| | DEX0489 | | R | | | Ex. 75 – Exhibit 48 to Dvas Depo |
| | DEX0490 | | R | | | Ex. 76 – Exhibit PR-83 to Dvas Depo |
| | DEX0491 | | R | | | Ex. 77 – Exhibit 53 to Dvas Depo |
| | DEX0492 | | R | | | Ex. 78 – Exhibit 55 to Dvas Depo |
| | DEX0493 | | R | | | Ex. 79 – Exhibit 56 to Dvas Depo |
| | DEX0494 | | R | | | Ex. 80 – Exhibit 57 to Dvas Depo |
| | DEX0495 | | N | | | Ex. 81 – Exhibit PR-7 from April 30, 2018 Gubarev Depo |
| | DEX0496 | | R | | | Ex. 82 – September 14, 2016 email |
| | DEX0497 | | R | | | Ex. 83 – AppMasters Podcast dated October 18 Titled "485: |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | | | | Biggest Lesson of Growing a Company with Aleksej Gubarev" |
| | DEX0498 | | N | | | Ex. 85 – Exhibit to May 16, 2018 Gubarev Depo |
| | DEX0499 | | L | | | Ex. 87 – Exhibit 3 to May 16, 2018 Gubarev Depo |
| | DEX0500 | | N | | | Ex. 88 – Exhibit 44 to Shayefar Declaration |
| | DEX0501 | | N | | | Ex. 89 – Exhibit 60 to Dvas Depo |
| | DEX0502 | | R, UP, H, F | | | Ex. 90 – Exhibit 61 to Dvas Depo |
| | DEX0503 | | R, UP, H, F | | | Ex. 91 – Exhibit 62 to Dvas Depo |
| | DEX0504 | | R, UP, H, F | | | Ex. 92 – Exhibit 63 to Dvas Depo |
| | DEX0505 | | R, UP, H, F | | | Ex. 93 – Exhibit 63 to Dvas Depo (composite) |
| | DEX0506 | | R, UP, H, F | | | Ex. 94 – Exhibit 64 to Dvas Depo |
| | DEX0507 | | C, F, R | | | Ex. 95 – Exhibit 32 to Mishra Depo |
| | DEX0508 | | R, UP, H, F | | | Ex. 96 – Exhibit 1 to Anderson Depo |
| | DEX0509 | | N | | | Ex. 97 – Exhibit 6 to Anderson Depo |
| | DEX0510 | | R, UP H, F | | | Ex. 98 – Exhibit 65 to Dvas Depo |
| | DEX0511 | | R, UP H, F | | | Ex. 99 – Exhibit 66 to Dvas Depo |
| | DEX0512 | | R, UP H, F | | | Ex. 100 – Exhibit 69 to Dvas Depo |
| | DEX0513 | | R, UP H, F | | | Ex. 101 – Exhibit 70 to Dvas Depo |
| | DEX0514 | | N | | | Ex. 102 – Exhibit 81 to Dvas Depo |
| | DEX0515 | | N | | | Ex. 103 – Exhibit 86 to Dvas Depo |
| | DEX0516 | | R | | | Ex. 104 – Exhibits 6A and 6B to Steman Depo |
| | DEX0517 | | N | | | Ex. 106 – Exhibit 3 to Steman Depo |
| | DEX0518 | | R | | | Ex. 107 – P-H000053 |
| | DEX0519 | | N | | | Ex. 108 – P-H000007 |
| | DEX0520 | | R | | | Ex. 109 – P-P000150 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0521 | | R | | | Ex. 110 – P-P000191 |
| | DEX0522 | | R | | | Ex. 111 – P-P000157 |
| | DEX0523 | | R | | | Ex. 113 – Exhibit 10 to Steman Depo |
| | DEX0524 | | R | | | Ex. 114 – Exhibits 8A and 8B to Steman Depo |
| | DEX0525 | | R | | | Ex. 115 – Exhibits 9A and 9B to Steman Depo |
| | DEX0526 | | R | | | Ex. 116 – Exhibit 12 to Steman Depo |
| | DEX0527 | | N | | | Ex. 117 – P-P000021 |
| | DEX0528 | | R | | | Ex. 118 – Exhibit 16 to Ferrante Depo |
| | DEX0529 | | R | | | Ex. 119 – February 14, 2017 Wall Street Journal article |
| | DEX0530 | | R | | | Ex. 120 – Exhibits 24A and 24B to Steman Depo |
| | DEX0531 | | R, UP, H, F | | | Ex. 121 – August 6, 2007 New Yorker article |
| | DEX0532 | | R, UP, H, F | | | Ex. 122 – August 26, 2009 Network World article |
| | DEX0533 | | R, UP, H, F | | | Ex. 123 – June 20, 2017 Wired article |
| | DEX0534 | | R, UP, H, F | | | Ex. 124 – April 8, 2015 CNN article |
| | DEX0535 | | R, UP, H, F | | | Ex. 125 – March 10, 2015 CNN article |
| | DEX0536 | | R, UP, H, F | | | Ex. 126 – June 14, 2016 Washington Post article |
| | DEX0537 | | R, UP, H, F, A | | | Ex. 129 – ███████████████████ |
| | DEX0538 | | R, UP, H, F, A | | | Ex. 130 – ███████████ |
| | DEX0539 | | R, UP, H, F, A | | | Ex. 131 – ███████████ |
| | DEX0540 | | R, UP, H, F, A | | | Ex. 132 – ███████████ |
| | DEX0541 | | I, See depo desig | | | Ex. 133 – Excerpts of June 18, 2018 Deposition of Christopher Steele |
| | DEX0542 | | R, UP, H, F, A | | | Ex. 134 – ███████████ |
| | DEX0543 | | R, UP, H, F, A | | | Ex. 136 – November 15, 2017 McClatchy News article |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0544 | | R | | | Ex. 137 – Exhibits AG-4A and AG-4B to April 30, 2018 Gubarev Depo |
| | DEX0545 | | R | | | Ex. 138 – Exhibits 18A and 18B to Steman Depo |
| | DEX0546 | | R | | | Ex. 139 – KGlobal 003786 |
| | DEX0547 | | R, UP, H, F, A | | | Ex. 140 – ███████████████████ |
| | | | | | | |
| | | | | | | **Other** |
| | DEX0548 | | N | | | P-G00645  (KPMG – XBT Holding Limited Equity Valuation 2 August 2013) |
| | | | | | | |
| | DEX0550 | | R, UP, H, F | | | Exhibit 13 to the Bezruchenko Depo |
| | DEX0551 | | R, UP, H, F | | | Exhibit 15 to the Bezruchenko Depo |
| | DEX0552 | | R, UP, H, F | | | P-R008203 |
| | DEX0553 | | R, UP, H, F | | | Exhibit MB-9 to the April 30, 2018 Gubarev Depo |
| | DEX0554 | | R, UP, H, F | | | KGlobal000575 |
| | DEX0555 | | R, UP, H, F | | | Exhibit MB-4 to the April 30, 2018 Gubarev Depo |
| | DEX0556 | | R, UP, H, F | | | KGlobal000580 |
| | DEX0557 | | R, UP, H, F | | | P-P001546 |
| | DEX0558 | | R, UP, H, F | | | P-P001535 |
| | DEX0559 | | R, UP, H, F | | | KGlobal001041 |
| | DEX0560 | | R, UP, H, F | | | P-R042925 |
| | DEX0561 | | R, UP, H, F | | | P-P001535 |
| | DEX0562 | | R, UP, H, F | | | P-T001757 |
| | DEX0563 | | R, UP, H, | | | P-T001761 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | F | | | |
| | DEX0564 | | R, UP, H, F | | | P-T001765 |
| | DEX0565 | | R, UP, H, F | | | P-T001769 |
| | DEX0566 | | R | | | P-F000156 |
| | DEX0567 | | R | | | P-F000218 |
| | DEX0568 | | R | | | P-F000223 |
| | DEX0569 | | R | | | P-F000231 |
| | DEX0570 | | R | | | P-F000233 |
| | DEX0571 | | R | | | P-F000235 |
| | DEX0572 | | R | | | P-F000239 |
| | DEX0573 | | R | | | P-F000 241 |
| | DEX0574 | | R | | | P-F000 253 |
| | DEX0575 | | R, UP, H, F, C | | | P-T007751 |
| | DEX0576 | | R, UP, H, F | | | P-R007920 |
| | DEX0577 | | R, UP, H, F | | | P-R007746 |
| | DEX0578 | | R, L, H | | | ID_Wallarm000232–239 |
| | DEX0579 | | R, L, H | | | ID_Wallarm000218-226 |
| | DEX0580 | | R, L, H | | | ID_Wallarm000093-000116 |
| | DEX0581 | | R, UP, H, F, A | | | https://aws.amazon.com/compliance/iso-27001-faqs/ |
| | DEX0582 | | R, UP, H, F, A, I | | | ███████████████████████ |
| | DEX0583 | | R, UP, H, F, A, I | | | ███████████████████████ |
| | DEX0584 | | R, UP, H, F, A, I | | | ███████████████████████ |
| | DEX0585 | | R, A, I | | | http://www.marketwired.com/press-release/xbt-holding-ltd-acquires-1-800-hosting-inc-1724402 htm 1/ |
| | DEX0586 | | R, A, I | | | www.mcclatchydc.com/news/nation-world/national/article125910774.html |
| | DEX0587 | | R, UP, H, | | | ███████████████████████ |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | | | F, A, I | | | |
| | DEX0588 | | R, UP, H, F, A, I, Unavail | | | |
| | DEX0589 | | R, UP, H, F, A, I | | | |
| | DEX0590 | | R, UP, H, F, A, I | | | |
| | DEX0591 | | R, UP, H, F, A, I | | | |
| | DEX0592 | | R, UP, H, F, A, I | | | |
| | DEX0593 | | R, UP, H, F, A, I | | | |
| | DEX0594 | | R, UP, H, F, A, I | | | |
| | DEX0595 | | R, UP, H, F, A, I | | | |
| | DEX0596 | | R, UP, H, F, A, I | | | |
| | DEX0597 | | R, UP, H, F, A, I | | | |
| | DEX0598 | | R, UP, H, F, A, I | | | |
| | DEX0599 | | R, UP, H, F, A, I | | | |
| | DEX0600 | | R, UP, H, F, A, I | | | |
| | DEX0601 | | N | | | P-G000001 |
| | DEX0602 | | N | | | P-G000066 |
| | DEX0603 | | N | | | P-G000134 |
| | DEX0604 | | N | | | P-G000502 |
| | DEX0605 | | N | | | P-G000627 |
| | DEX0606 | | N | | | P-G002581 |
| | DEX0607 | | N | | | P-G002603 |
| | DEX0608 | | N | | | P-G002629 |
| | DEX0609 | | N | | | P-G002652 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0610 | | N | | | P-G002676 |
| | DEX0611 | | N | | | P-G002694 |
| | DEX0612 | | N | | | P-G002719 |
| | DEX0613 | | N | | | P-G002743 |
| | DEX0614 | | N | | | P-G002767 |
| | DEX0615 | | N | | | P-G002786 |
| | DEX0616 | | N | | | P-G002813 |
| | DEX0617 | | N | | | P-G002834 |
| | DEX0618 | | N | | | P-G002860 |
| | DEX0619 | | N | | | P-G002883 |
| | DEX0620 | | N | | | P-G002905 |
| | DEX0621 | | N | | | P-G002928 |
| | DEX0622 | | N | | | P-G002954 |
| | DEX0623 | | N | | | P-G002976 |
| | DEX0624 | | N | | | P-G003007 |
| | DEX0625 | | N | | | P-G003029 |
| | DEX0626 | | N | | | P-G003059 |
| | DEX0627 | | N | | | P-G003081 |
| | DEX0628 | | N | | | P-G003111 |
| | DEX0629 | | N | | | P-G003136 |
| | DEX0630 | | N | | | P-G003162 |
| | DEX0631 | | N | | | P-G003204 |
| | DEX0632 | | N | | | P-G003227 |
| | DEX0633 | | N | | | P-G003268 |
| | DEX0634 | | N | | | P-G003312 |
| | DEX0635 | | N | | | P-G003333 |
| | DEX0636 | | N | | | P-G003353 |
| | DEX0637 | | N | | | P-G003390 |
| | DEX0638 | | N | | | P-G003414 |
| | DEX0639 | | N | | | P-G003436 |
| | DEX0640 | | N | | | P-G003463 |
| | DEX0641 | | N | | | P-G003488 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  | DEX0642 |  | N |  |  | P-G003515 |
|  | DEX0643 |  | N |  |  | P-G003537 |
|  | DEX0644 |  | N |  |  | P-G003565 |
|  | DEX0645 |  | N |  |  | P-G003589 |
|  | DEX0646 |  | N |  |  | P-G003614 |
|  | DEX0647 |  | N |  |  | P-G003633 |
|  | DEX0648 |  | N |  |  | P-G003659 |
|  | DEX0649 |  | N |  |  | P-G003679 |
|  | DEX0650 |  | N |  |  | P-G003704 |
|  | DEX0651 |  | N |  |  | P-G003722 |
|  | DEX0652 |  | N |  |  | P-G003747 |
|  | DEX0653 |  | N |  |  | P-G003779 |
|  | DEX0654 |  | N |  |  | P-G003799 |
|  | DEX0655 |  | N |  |  | P-G003824 |
|  | DEX0656 |  | N |  |  | P-G003848 |
|  | DEX0657 |  | N |  |  | P-G003869 |
|  | DEX0658 |  | N |  |  | P-G003878 |
|  | DEX0659 |  | N |  |  | P-G003906 |
|  | DEX0660 |  | N |  |  | P-G003932 |
|  | DEX0661 |  | N |  |  | P-G003956 |
|  | DEX0662 |  | N |  |  | P-G003980 |
|  | DEX0663 |  | N |  |  | P-G004010 |
|  | DEX0664 |  | N |  |  | P-G004036 |
|  | DEX0665 |  | N |  |  | P-G004063 |
|  | DEX0666 |  | N |  |  | P-G004104 |
|  | DEX0667 |  | N |  |  | P-G004129 |
|  | DEX0668 |  | N |  |  | P-G004173 |
|  | DEX0669 |  | N |  |  | P-G004214 |
|  | DEX0670 |  | N |  |  | P-G004240 |
|  | DEX0671 |  | N |  |  | P-G004281 |
|  | DEX0672 |  | N |  |  | P-G004298 |
|  | DEX0673 |  | N |  |  | P-G004299 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | DEX0674 |  | N |  |  | P-G000863 |
|  | DEX0675 |  | N |  |  | P-G000875 |
|  | DEX0676 |  | N |  |  | P-G000885 |
|  | DEX0677 |  | N |  |  | P-G000913 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | DEX0678 |  | R, A, UP, H, I |  |  | BuzzFeed_004770 |
|  | DEX0679 |  | R, A, UP, H, I |  |  | BuzzFeed_004068 |
|  | DEX0680 |  | R, A, UP, H, I |  |  | BuzzFeed_004163 |
|  | DEX0681 |  | R, A, UP, H, I |  |  | BuzzFeed_004211 |
|  | DEX0682 |  | R, A, UP, H, I |  |  | BuzzFeed_004278 |
|  | DEX0685 |  | R, A, UP, H, I |  |  | BuzzFeed_007822 |
|  | DEX0687 |  | R, A, UP, H, I |  |  | BuzzFeed_004611 |
|  | DEX0688 |  | R, A, UP, H, I |  |  | BuzzFeed_004641 |
|  | DEX0689 |  | R, A, UP, H, I |  |  | BuzzFeed_004882 |
|  | DEX0690 |  | R, A, UP, H, I |  |  | BuzzFeed_004990 |
|  | DEX0691 |  | R, A, UP, H, I |  |  | BuzzFeed_006042 |
|  | DEX0692 |  | R, A, UP, H, I |  |  | BuzzFeed_006338 |
|  | DEX0693 |  | R, A, UP, H, I |  |  | BuzzFeed_006388 |
|  | DEX0694 |  | R, A, UP, H, I |  |  | BuzzFeed_006443 |
|  | DEX0695 |  | N |  |  | P-G000947 |

| Plf. No. | Def. No. | Date Offered | Objections | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|---|
| | DEX0696 | | N | | | P-G000959 |
| | DEX0697 | | N | | | P-G000971 |
| | DEX0698 | | N | | | P-G000477 |
| | DEX0699 | | N | | | P-G000485 |
| | DEX0700 | | N | | | P-G004281 |
| | DEX0701 | | R, UP, C | | | Composite:  P-V00001 – P-V001187 |
| | DEX0702 | | R, UP | | | P-P000008 |
| | DEX0703 | | R, A, I, H | | | BuzzFeed_005098 |
| | DEX0704 | | R, C, A, H | | | BuzzFeed_007001 |
| | DEX0705 | | N | | | Smith Depo Ex. 8 |
| | DEX0706 | | R, UP, H, A, I | | | BuzzFeed_007725 |